

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### 219 SOUTH DEARBORN STREET
### CHICAGO, ILLINOIS 60604

**THOMAS G. BRUTON**
**CLERK**

312-435-5670

January 18, 2012

Mr. Gino J. Agnello, Clerk
U.S. Court of Appeals-Seventh Circuit
219 South Dearborn Street-Room 2722
Chicago, Illinois  60604

RE: USA v. Blagojevich

U.S.D.C. DOCKET NO. : 08cr888-1

U.S.C.A. DOCKET NO. : 11-3853

Dear Mr. Agnello:

Please find attached the original record on appeal consisting of the following:

ELECTRONIC  VOLUME(S) OF PLEADING(S)          1 Flash Drive

PHYSICAL VAULT ITEMS:                         2

ELECTRONIC VAULT ITEMS:                       1 Flash Drive

OTHER (SPECIFY):

SPECIAL NOTE:

Please acknowledge date of receipt of the above mentioned materials on the attached copy of this letter.

Very truly yours,

Thomas G. Bruton, Clerk

By:_____
    G. Lewis, Deputy Clerk

    **I, THOMAS G. BRUTON, CLERK** of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the documents submitted herewith and annexed hereto are the original papers filed and entered of record in my office, on the dates in the List of Documents, and together with a true copy of docket entries as they appear in the official dockets in this office, consisting of:

1 Flash drive of Pleadings
1 Flash Drive of Restricted Items
2 Physical Restricted Items

In the cause entitled: USA v. Blagojevich.

USDC NO.　　　: 08cr888-1

USCA NO.　　　: 11-3853

                       IN TESTIMONY WHEREOF, I hereunto subscribed my name and affixed the seal of the aforesaid Court at Chicago, Illinois, this 18th day of January 2012.

                       THOMAS G. BRUTON, CLERK

                       By: _____
                           G. Lewis, Deputy Clerk

A TRUE COPY-ATTEST
THOMAS G. BRUTON, CLERK
-
By: s/ G. LEWIS
DEPUTY CLERK
U.S. DISTRICT COURT, NORTHERN
DISTRICT OF ILLINOIS

January 18, 2012

# United States District Court
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, Illinois  60604

I, THOMAS G. BRUTON, CLERK of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the following is transmitted as part of the record on appeal in the cause entitled:

USDC No.: 08cr888-1

USCA No.: 11-3853

| FILED DATE | ITEM NO. | DESCRIPTION |
|---|---|---|
| 1/6/2012 | 916 | Sealed |
| 1/6/2012 | 917 | Sealed |

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the seal of the aforesaid court at Chicago Illinois, this 18th day of January 2012.

THOMAS G. BRUTON, CLERK

By:_____
    G. Lewis, Deputy Clerk

A TRUE COPY-ATTEST
THOMAS G. BRUTON, CLERK
-
By: s/ G. LEWIS
DEPUTY CLERK
U.S. DISTRICT COURT, NORTHERN
DISTRICT OF ILLINOIS
January 18, 2012

APPEAL, COX, PROTO

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 4.2 (Chicago)
## CRIMINAL DOCKET FOR CASE #: 1:08-cr-00888-1
## Internal Use Only

Case title: USA v. Blagojevich et al

Date Filed: 10/30/2008
Date Terminated: 12/07/2011

Assigned to: Honorable James B. Zagel

Appeals court case numbers: 10-2135 7th circuit, 10-2359 7th Circuit, 10-3294 7th circuit, 11-3853 7th Circuit

**Defendant (1)**

**Rod Blagojevich**
*TERMINATED: 12/07/2011*

represented by **Samuel Forbes Adam**
Law Office of Samuel E. Adam
6133 South Ellis Avenue
Suite 200
Chicago, IL 60637
312-726-2326
Email: sam1936@aol.com
*LEAD ATTORNEY*
*Designation: Retained*

**Sheldon M. Sorosky**
Kaplan & Sorosky
158 West Erie
Chicago, IL 60610
(312) 640-1776
Email: kapsor@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Aaron Benjamin Goldstein**
Aaron Benjamin Goldstein
Attorney at Law

6133 S. Ellis
Chicago, IL 60637
(773) 752-6950
Email: agoldstein3@hotmail.com
*ATTORNEY TO BE NOTICED*

**Allan A. Ackerman**
Allan A. Ackerman, P.C.
2000 North Clifton Avenue
Chicago, IL 60614
(312) 332-2891
Email: profaaa@aol.com
*TERMINATED: 01/20/2010*

**Carolyn Pelling Gurland**
Carolyn & Gurland Attorney at Law
2 North LaSalle St
17th Floor
Chicago, IL 60602
(312) 420-9263
Email: cgurland@comcast.net
*Designation: Retained*

**Elliott Riebman , 2nd**
Law Office Of Elliott Riebman
158 W. Erie
Chicago, IL 60654
(847) 814-2900
Email: eriebman@yahoo.com
*TERMINATED: 12/21/2011*

**Giel Stein**
Stein Law Group LLC
P. O. Box 11462
Chicago, IL 60611-0462
(312) 265-1110
Email: steinlawgroupllc@gmail.com
*TERMINATED: 07/22/2009*

**Lauren Faust Kaeseberg**
Attorney At Law
2140 N. Lincoln Park West
#307
Chicago, IL 60614

(773) 517-0622
Email: laurenkaeseberg@gmail.com
*ATTORNEY TO BE NOTICED*

**Marc William Martin**
Marc W. Martin, Ltd.
53 West Jackson Boulevard
Suite 1420
Chicago, IL 60604
(312)408-1111
Email: mwm711@mac.com
*TERMINATED: 10/01/2010*

**Michael P. Gillespie**
Genson and Gillespie
53 West Jackson Boulevard
Suite 1420
Chicago, IL 60604
(312) 726-9015
Email: gensongillespie@aol.com
*TERMINATED: 10/01/2010*

**Samuel E. Adam**
Law Offices of Samuel E. Adam
6133 S. Ellis
Garden Suite
Chicago, IL 60637
(312)726-2326
Email: attysamadamjr@yahoo.com

**Pending Counts**

FRAUD BY WIRE, RADIO, OR
TELEVISION AND 1346
(3s)

**Disposition**

The defendant is hereby committed to the custody of t
United States Bureau of Prisons to be imprisoned for a
total term of one hundred sixty-eight(168) months. Sa
term consists of one hundred sixty-eight months on
second superseding counts 3,5-13,15, 17, 21, and 22;
sixty (60) months on second superseding counts 16,18
and 23; and thirty-six (36) months on second supersed
count 24. Said terms to be served concurrently. The
defendant shall surrender for service of sentence at the
institution designated by the Bureau of Prisons before
p.m. on 3/15/2012. Upon release from imprisonment,
defendant shall be on supervised release for a term of

twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Sa term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

FRAUD BY WIRE, RADIO, OR
TELEVISION AND 1346
(5s-13s)

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Sa term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE AND 18:2 AID AND ABET
(15s)

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Sa term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed

BRIBERY INVOLVING FEDERAL
PROGRAMS AND 18:2 AID AND ABET
(16s)

count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Sa term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

**INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE AND 18:2 AID AND ABET (17s)**

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Sa term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

**CONSPIRACY TO DEFRAUD THE UNITED STATES (18s)**

The defendant is hereby committed to the custody of t United States Bureau of Prisons to be imprisoned for a

**INTERFERENCE WITH COMMERCE BY THREAT OR**

VIOLENCE AND 18;2 AID AND ABET
(21s-22s)

total term of one hundred sixty-eight(168) months. Said term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

CONSPIRACY TO DEFRAUD THE
UNITED STATES
(23s)

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Said term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

STATEMENTS OR ENTRIES GENERALLY
(24s)

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Said term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second supersed count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before p.m. on 3/15/2012. Upon release from imprisonment, defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty

four months on each of second superseding counts 3, 13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| RACKETEERING - EXTORTION (1) | Count is dismissed on the motion of the United States |
| RACKETEERING - EXTORTION (1s-2s) | Count are dismissed on the motion of the United State |
| FRAUD BY WIRE, RADIO, OR TELEVISION - 18:1346 (2-12) | Count are dismissed on the motion of the United State |
| FRAUD BY WIRE, RADIO, OR TELEVISION AND 1346 (4s) | Count is dismissed on the motion of the United States |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (13) | Count is dismissed on the motion of the United States |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE AND 18:2 AID AND ABET (14s) | Count is dismissed on the motion of the United States |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE; 18:2 AIDING & ABETTING (16-18) | Counts are dismissed on the motion of the United Stat |
| FALSE STATEMENTS OR ENTRIES GENERALLY (19) | Count is dismissed on the motion of the United States |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE AND 18:2 AID AND ABET (19s) | Count is dismissed on the motion of the United States |
| BRIBERY INVOLVING FEDERAL PROGRAMS AND 18:2 AID AND ABET (20s) | Defendant found not guilty. |

**<u>Highest Offense Level (Terminated)</u>**

Felony

**<u>Complaints</u>**                                            **<u>Disposition</u>**

None

**<u>proposed</u>**

**Dr. Maisha Imani Hamilton**

**<u>proposed</u>**

**Dr. Maisha Imani Hamilton**

**<u>Movant</u>**

**Cable News Network, Inc.**              represented by **Christopher James Murdoch**
                                                         Holland & Knight LLC
                                                         131 South Dearborn Street
                                                         30th Floor
                                                         Chicago, IL 60603
                                                         (312) 263-3600
                                                         Email: chris.murdoch@hklaw.com
                                                         *LEAD ATTORNEY*
                                                         *Designation: Retained*

                                                         **Trisha Michelle Rich**
                                                         Holland and Knight, LLP
                                                         131 South Dearborn
                                                         30th Floor
                                                         Chicago, IL 60603
                                                         (312) 578-6514
                                                         Email: trisha.rich@hklaw.com
                                                         *LEAD ATTORNEY*
                                                         *Designation: Retained*

**Movant**

**American Broadcasting Companies, Inc.**

represented by **David P. Sanders**
Jenner & Block LLP
330 North Wabash
Chicago, IL 60611
(312)222-9350
Email: dsanders@jenner.com
*LEAD ATTORNEY*

**Movant**

**WLS Television, Inc.**

represented by **David P. Sanders**
(See above for address)
*LEAD ATTORNEY*

**Movant**

**Empress Casino Joliet Corporation**

represented by **Robert M. Andalman**
Loeb & Loeb LLP
321 N. Clark Street
Suite 2300
Chicago, IL 60610
312-464-3100
Email: randalman@loeb.com
*LEAD ATTORNEY*
*Designation: Retained*

**Movant**

**DePlaines Development Limited Partnership**

represented by **Robert M. Andalman**
(See above for address)
*LEAD ATTORNEY*
*Designation: Retained*

**Movant**

**Hollywood Casino-Aurora, Inc.**   represented by **Robert M. Andalman**
(See above for address)
*LEAD ATTORNEY*
*Designation: Retained*

**Movant**

**Elgin Riverboat Resort-Riverboat**   represented by **Robert M. Andalman**
**Casino**                              (See above for address)
*LEAD ATTORNEY*
*Designation: Retained*

**Movant**

**Associated Press**   represented by **James Andrew Klenk**
SNR Denton US LLP
233 South Wacker Drive
Suite 7800
Chicago, IL 60606
(312)876-8000
Email: james.klenk@snrdenton.com

**Kristen C. Rodriguez**
SNR Denton US LLP
233 South Wacker Drive
Suite 7800
Chicago, IL 60606
(312) 876-8000
Email: kristen.rodriguez@snrdenton.com

**Natalie J. Spears**
SNR Denton US LLP
233 South Wacker Drive
Suite 7800
Chicago, IL 60606
(312)876-8000
Email: natalie.spears@snrdenton.com

**Movant**

| | | |
|---|---|---|
| **Sun Times Media LLC** | represented by | **Damon E. Dunn**<br>Funkhouser Vegosen Liebman &<br>Dunn, Ltd.<br>55 West Monroe Street<br>Suite 2410<br>Chicago, IL 60603<br>(312) 701-6800<br>Email: ddunn@fvldlaw.com<br>*LEAD ATTORNEY* |
| | | **James Andrew Klenk**<br>(See above for address) |
| | | **Kristen C. Rodriguez**<br>(See above for address) |
| | | **Natalie J. Spears**<br>(See above for address) |

**Movant**

| | | |
|---|---|---|
| **Illinois Press Association** | represented by | **James Andrew Klenk**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **Natalie J. Spears**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **Gregory R. Naron**<br>SNR Denton US LLP<br>233 South Wacker Drive<br>Suite 7800<br>Chicago, IL 60606<br>(312)876-8000<br>Email: gregory.naron@snrdenton.com |

**Movant**

| | | |
|---|---|---|
| **Illinois Broadcasters' Association** | represented by | **James Andrew Klenk**<br>(See above for address) |

*LEAD ATTORNEY*

**Natalie J. Spears**
(See above for address)
*LEAD ATTORNEY*

**Gregory R. Naron**
(See above for address)

**Movant**

**New York Times Company**          represented by **James Andrew Klenk**
(See above for address)
*LEAD ATTORNEY*

**Natalie J. Spears**
(See above for address)
*LEAD ATTORNEY*

**Gregory R. Naron**
(See above for address)

**Plaintiff**

**USA**          represented by **Carrie E. Hamilton**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-4558
Email: carrie.hamilton@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reid J Schar**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604

(312) 353-8897
Email: reid.schar@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**AUSA**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-5300
Email:
USAILN.ECFAUSA@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Pretrial Services**
.
435-5545
Email:
ilnptdb_Court_Action_Notice@ilnpt.u
scourts.gov
*ATTORNEY TO BE NOTICED*

**Probation Department**
.
408-5197
Email:
Intake_Docket_ILNP@ilnp.uscourts.g
ov
*ATTORNEY TO BE NOTICED*

**Christopher Niewoehner**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-5300
Email: chris.niewoehner@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Debra Riggs Bonamici**
United States Attorney's Office

(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-5300
Email: debra.bonamici@usdoj.gov
*ATTORNEY TO BE NOTICED*

**J. Gregory Deis**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 886-7625
Email: greg.deis@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Julie B. Porter**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 886-1317
Fax: 312-353-4322
Email: julie.porter@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Melissa A Childs**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-5331
Email: melissa.childs@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/02/2009 | 37 | SUPERSEDING INDICTMENT as to Rod Blagojevich (1) count(s) 1, 2-12, 13, 16-18, 19, Christopher Kelly (2) count(s) 1, 14-15, Alonzo Monk (3) count(s) 11, William F Cellini, Sr (4) count(s) 13s, 14s-15s, John Harris (5), |

| | | |
|---|---|---|
| | | counts (s) 4, Robert Blagojevich (6) count(s) 3, 12, with Forfeiture Allegations One & Two (meg, ) (Entered: 04/02/2009) |
| 04/02/2009 | 38 | DESIGNATION Sheet: FELONY (Category 2). (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 39 | MINUTE entry before the Honorable Michael T. Mason as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F. Cellini, Sr., John Harris and Robert Blagojevich: Bond set in 08 CR 1010 to stand as bond in this instance as to Rod Blagojevich and John Harris. Bond to be determined at time of arraignment as to Christopher Kelly, Alonzo Monk and Robert T. Blagojevich. Bond previously set in 08 CR 888 to stand as to William Cellini, Sr. (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 40 | EX PARTE motion by USA to reorder defendants and counts in the indictment as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F. Cellini, Sr., John Harris and Robert Blagojevich. (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 41 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich (6): Government's ex parte motion to reorder defendants and counts in the indictment is granted 40 . Notices mailed by judicial staff (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 42 | ORDER as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 4/2/09. (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 43 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F. Cellini, Sr., John Harris, Robert Blagojevich : The superseding indictment having been accepted by the Clerk of Court, the seal on the government's ex parte motion for entry of an order directing the Clerk of Court to accept for filing the superseding indictment and order granting said motion, is hereby lifted. Mailed notice (las, ) (Entered: 04/03/2009) |
| 04/02/2009 | 44 | EX PARTE application by USA for a restraining order preserving property subject to forfeiture as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr., John Harris, Robert Blagojevich (las, ) Modified on 5/19/2009 (las, ). (Entered: 04/03/2009) |
| 04/02/2009 | 45 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich : Ex Parte application of the United States for a restraining order preserving property subject to forfeiture is granted. (las, ) . Modified on 5/19/2009 (las, ). (Entered: 04/03/2009) |
| 04/02/2009 | 46 | RESTRAINING Order Preserving Property Subject to Forfeiture as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on |

| | | |
|---|---|---|
| | | 4/2/09. (las, ) . Modified on 5/19/2009 (las, ). (Entered: 04/03/2009) |
| 04/08/2009 | 50 | MINUTE entry before the Honorable James B. Zagel as to defendants Rod Blagojevich, Christopher Kelly, William F. Cellini, Sr., and Robert Blagojevich: Arraignment set for 4/14/2009 at 11:00 a.m. as to defendants Rod Blagojevich, Christopher Kelly, William F. Cellini, Sr., and Robert Blagojevich. Mailed notice (las, ) (Entered: 04/08/2009) |
| 04/08/2009 | 55 | ATTORNEY Appearance for defendant Alonzo Monk by John P. Collins (Collins, John) Text modified by Clerk's Office on 4/9/2009 (las, ). (Entered: 04/08/2009) |
| 04/08/2009 | 56 | ATTORNEY Appearance for defendant Alonzo Monk for Michael J. Shepard (Collins, John) Text Modified by Clerk's Office on 4/9/2009 (las, ). (Entered: 04/08/2009) |
| 04/14/2009 | 67 | PROTECTIVE Order as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 4/14/09. (las, ) (Entered: 04/17/2009) |
| 04/14/2009 | 71 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Arraignment held. Defendant enters a plea of not guilty to the indictment. Rule 16 conference 4/28/09. Scheduling conference set for 4/21/09 at 11:00 a.m. Status hearing set for 5/11/09 at 10:00 a.m. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 4/14/09 to 5/11/09. Mailed notice (las, ) (Entered: 04/20/2009) |
| 04/21/2009 | 72 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich. Scheduling conference hearing held on 4/21/2009. Defendant's motion to enlarge bond conditions is denied for the reasons stated in open court. Opening motion to vacate asset freeze order of campaign funds due 4/27/2009. Response brief due 4/30/20098. Status hearing set for 5/1/2009 at 12:00 PM. Government's request for early return of trial subpoenas as to all defendants is granted. Mailed notice (drw, ) (Entered: 04/22/2009) |
| 04/27/2009 | 77 | GOVERNMENT'S Proposed Resolution Regarding Restrained Funds or, in the alternative, Request to Continue to Restrain Funds by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Attachments: # 1 Exhibit A)(Schar, Reid) Modified on 4/30/2009 (cdy, ). (Entered: 04/27/2009) |
| 04/29/2009 | 78 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Robert Blagojevich dissolve temporary restraining order 75 *GOVERNMENT'S RESPONSE TO DEFENDANTS' MOTION TO VACATE RESTRAINING ORDER* (Schar, Reid) (Entered: 04/29/2009) |
| 05/01/2009 | 80 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Status hearing held on 5/1/2009 regarding use of campaign funds and appointment of counsel. Mailed notice (drw, ) (Entered: |

| | | 05/06/2009) |
|---|---|---|
| 05/07/2009 | 82 | MOTION by USA for leave as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich *Government's Unopposed Motion for Leave to File Government's Response Under Seal and to File a Brief in Excess of 15 Pages* (Niewoehner, Christopher) (Entered: 05/07/2009) |
| 05/08/2009 | 83 | Response to funding issues by Robert Blagojevich as to Rod Blagojevich, Robert Blagojevich (Ettinger, Michael) (Entered: 05/08/2009) |
| 05/08/2009 | 84 | NOTICE of filing by Robert Blagojevich as to Rod Blagojevich, Robert Blagojevich regarding miscellaneous remark 83 (Ettinger, Michael) (Entered: 05/08/2009) |
| 05/08/2009 | 85 | RESPONSE by USA to miscellaneous remark 83 *GOVERNMENT'S RESPONSE TO DEFENDANTS' JOINT RESPONSE REGARDING FUNDING ISSUES* (Schar, Reid) (Entered: 05/08/2009) |
| 05/11/2009 | 88 | MINUTE entry before the Honorable James B. Zagel:Status hearing held on 5/11/2009. Motion for leave to file brief in excess of fifteen pages under seal 82 is granted as to Rod Blagojevich. Attorney designation for trial due by 6/1/2009. Status hearing set for 6/1/2009 at 11:00 AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 5/11/2009 to 6/1/2009. Mailed notice (drw, ) (Entered: 05/13/2009) |
| 05/14/2009 | 92 | MINUTE entry before the Honorable James B. Zagel as to all defendants: The restraining application and restraining order previously presented ex parte is hereby ordered unsealed. Mailed notice (las, ) (Entered: 05/19/2009) |
| 05/14/2009 | 93 | ORDER Unsealing Restraining Application and Restraining Order as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 5/14/09. (las, ) (Entered: 05/19/2009) |
| 05/18/2009 | 91 | ATTORNEY Appearance for defendant Rod Blagojevich by Samuel E. Adam (Adam, Samuel) (Entered: 05/18/2009) |
| 05/18/2009 | 94 | ATTORNEY Appearance for defendant Rod Blagojevich by Sheldon M. Sorosky (las, ) (Entered: 05/20/2009) |
| 05/21/2009 | 97 | ATTORNEY Appearance for defendant Rod Blagojevich by Samuel E. Adam (las, ) (Entered: 05/22/2009) |
| 05/26/2009 | 99 | ATTORNEY Appearance for Chicago Tribune Co. by James Andrew Klenk (Klenk, James) Text Modified on 6/23/2009 (las, ). (Entered: 05/26/2009) |
| 05/26/2009 | 100 | ATTORNEY Appearance for Chicago Tribune Co. by Natalie J. Spears (Spears, Natalie) Text Modified on 6/23/2009 (las, ). (Entered: 05/26/2009) |
| 05/26/2009 | 101 | MOTION by Chicago Tribune Company to Intervene and for Immediate Access to Public Records Under Seal (Spears, Natalie) Text Modified on |

| | | |
|---|---|---|
| | | 6/23/2009 (las, ). (Entered: 05/26/2009) |
| 05/26/2009 | 102 | NOTICE of Motion by Natalie J. Spears for presentment of motion for miscellaneous relief 101 before Honorable James B. Zagel on 5/28/2009 at 10:15 AM. (Spears, Natalie) (Entered: 05/26/2009) |
| 05/26/2009 | 103 | MEMORANDUM by Chicago Tribune Company in support of MOTION by Chicago Tribune Company to Intervene and for Immediate Access to Public Records Under Seal 101 (Spears, Natalie) Text Modified on 6/23/2009 (las, ). (Entered: 05/26/2009) |
| 05/26/2009 | 104 | MOTION by USA to disclose intercepted communication to the United States Senate Select Committee on Ethics as to Rod Blagojevich, et al. (meg, ) (Entered: 05/26/2009) |
| 05/26/2009 | 105 | NOTICE of Motion by Reid J Schar for presentment of Government's motion to disclose intercepted communication to the United States Senate Select Committee on Ethics 104 before Honorable James F. Holderman on Tuesday, 5/26/2009 at 10:00 a.m. (meg, ) (Entered: 05/26/2009) |
| 05/26/2009 | 106 | MINUTE entry before the Honorable James F. Holderman as to Rod Blagojevich, et al.:ENTER MEMORANDUM OPINION AND ORDER: The requested disclosure of the recording that is the subject of the government's Motion to Disclose Intercepted Communication to the United States Senate Select Committee on Ethics is granted. A copy of the recording and transcript may be disclosed by the government to the members of the Senate Ethics Committee as requested, to be used during the Committee's investigation into the circumstances surrounding the appointment and seating of Senator Roland Burris and, if deemed appropriate by the Senate Ethics Committee, placed into the Senate Ethics Committee's record. (For Further Details See Separate Order.) Mailed notice (meg, ) (Entered: 05/26/2009) |
| 05/26/2009 | 107 | MEMORANDUM Opinion and Order, Rod Blagojevich, et al. Signed by the Honorable James F. Holderman on 5/26/09.Mailed notice (meg, ) (Entered: 05/26/2009) |
| 05/26/2009 | 109 | EXHIBIT 1 by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich of Audio of November 13, 2008 call on a disk. (Document not imaged)(las, ) . Modified on 5/27/2009 (las, ). (Entered: 05/27/2009) |
| 05/27/2009 | 110 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich, Motion for leave to intervene and for access to under seal documents response due by 6/11/2009. Reply due by 6/18/2009. Noticed motion hearing (5-28-2009) is reset for 6/26/2009 at 10:30 AM. Mailed notice (drw, ) (Entered: 05/27/2009) |
| 06/01/2009 | 112 | MINUTE entry before the Honorable James B. Zagel:as to Rod Blagojevich, status hearing held on 6/1/2009. Status hearing set for 6/12/2009 at 11:00 |

| | | |
|---|---|---|
| | | AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 6/1/2009 to 6/12/2009. Mailed notice (drw, ) (Entered: 06/01/2009) |
| 06/01/2009 | 114 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Enter amended restraining order preserving property subjection to forfeiture. Mailed notice (las, ) (Entered: 06/05/2009) |
| 06/01/2009 | 115 | AMENDED Restraining Order Preserving Property Subject to Forfeiture as to Rod Blagojevich Signed by the Honorable James B. Zagel on 6/1/09. (Redacted image) (las, ) (Entered: 06/05/2009) |
| 06/12/2009 | 130 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 6/12/2009. Status hearing set for 6/25/2009 at 11:00 AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 6/12/2009 to 6/25/2009.Mailed notice (drw, ) (Entered: 06/24/2009) |
| 06/15/2009 | 116 | ATTORNEY Appearance for defendant Rod Blagojevich by Giel Stein (Stein, Giel) (Entered: 06/15/2009) |
| 06/18/2009 | 117 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Chicago Tribune Company to Intervene and for Immediate Access to Public Records Under Seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 101 GOVERNMENTS RESPONSE TO MOTION OF (Niewoehner, Christopher) (Entered: 06/18/2009) |
| 06/22/2009 | 119 | ATTORNEY Appearance for Cable News Network, Inc. by Christopher James Murdoch (Murdoch, Christopher) Text Modified on 6/23/2009 (las, ). (Entered: 06/22/2009) |
| 06/22/2009 | 120 | ATTORNEY Appearance for Cable News Network, Inc. by Trisha Michelle Rich (Rich, Trisha) Text Modified on 6/23/2009 (las, ). (Entered: 06/22/2009) |
| 06/22/2009 | 121 | MOTION by Cable News Network, Inc. to intervene and for immediate access to all judicial records, including wiretap application, recording, and related documents (Rich, Trisha) Text Modified on 6/23/2009 (las, ). (Entered: 06/22/2009) |
| 06/22/2009 | 122 | NOTICE of Motion by Trisha Michelle Rich for presentment of motion for miscellaneous relief 121 before Honorable James B. Zagel on 6/24/2009 at 10:15 AM. (Rich, Trisha) (Entered: 06/22/2009) |
| 06/22/2009 | 123 | MEMORANDUM of law by Cable News Network, Inc. in support of its motion to intervene and for immediate access to all judicial records, including wiretap application, recording, and related documents 121 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit |

| | | |
|---|---|---|
| | | Exhibit C)(Rich, Trisha) Text Modified on 6/23/2009 (las, ). (Entered: 06/22/2009) |
| 06/23/2009 | 124 | ATTORNEY Appearance for movants American Broadcasting Companies, Inc. and WLS Television, Inc. by David P. Sanders (Sanders, David) Modified on 6/23/2009 (cdy, ). (Entered: 06/23/2009) |
| 06/23/2009 | 125 | MOTION by WLS Television, Inc., American Broadcasting Companies, Inc. to Intervene and for Immediate Access to all Judicial Documents Currently Sealed and Other Records. as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Sanders, David) (Entered: 06/23/2009) |
| 06/23/2009 | 126 | NOTICE of Motion by David P. Sanders for presentment of motion for miscellaneous relief, 125 before Honorable James B. Zagel on 6/24/2009 at 10:15 AM. (Sanders, David) (Entered: 06/23/2009) |
| 06/24/2009 | 127 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 6/24/2009. Motions to intervene and for immediate access to all judicial records 121 125 is denied without prejudice as to all defendants for reasons stated in open court. Movants may file amended motion on or by 7/8/2009. Government's response is due on or by 7/22/2009. Hearing on the motion is set for 7/29/2009 at 12:00 Noon.Mailed notice (drw, ) (Entered: 06/24/2009) |
| 06/24/2009 | 131 | MINUTE entry before the Honorable James B. Zagel: Motion to intervene and for immediate access 101 hearing (6-26-2009) is reset for 7/29/2009 at 12:00 PM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 6/26/2009 to 7/29/2009.Mailed notice (drw, ) (Entered: 06/24/2009) |
| 06/25/2009 | 132 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Robert Blagojevich, status hearing held on 6/25/2009. Status hearing set for 7/22/2009 at 11:00 AM. Jury trial set for 6/3/2010 at 10:30 AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 6/25/2009 to 7/22/2009.Mailed notice (drw, ) (Entered: 06/25/2009) |
| 06/30/2009 | 133 | MINUTE entry before the Honorable James B. Zagel as to all defendants: Enter supplemental order to effectuate amended restraining order. Mailed notice (las, ) (Entered: 07/02/2009) |
| 06/30/2009 | 134 | SUPPLEMENTAL Order to Effectuate Amended Restraining Order as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 6/30/09. (las, ) (Entered: 07/02/2009) |
| 07/02/2009 | 135 | RESPONSE by USA to MOTION by William F Cellini, Sr for leave to *FILE REPLY TO MOTION TO SUPPRESS UNDER SEAL (UNOPPOSED)* 95 *Government's Response to Defendant William Cellini's Motion to Suppress* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 |

| | | |
|---|---|---|
| | | Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Errata M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Niewoehner, Christopher) (Entered: 07/02/2009) |
| 07/06/2009 | 138 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Enter order directing disbursement in the amount of $78,473.80 from the Friends of Blagojevich Campaign Fund for payment of fees and cost pursuant to the supplemental amended restraining order of June 20, 2009. Notified counsel by telephone (las, ) (Entered: 07/08/2009) |
| 07/08/2009 | 136 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich, document number 135 event is ordered to be permanently sealed. Mailed notice (drw, ) (Entered: 07/08/2009) |
| 07/08/2009 | 137 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by William F Cellini, Sr to suppress 36 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Niewoehner, Christopher) (Entered: 07/08/2009) |
| 07/08/2009 | 141 | REPLY by Chicago Tribune Company to MOTION by Chicago Tribune Company to Intervene and for Immediate Access to Public Records Under Seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 101 , memorandum in support 103 *Reply Memorandum In support of Chicago Tribune's Motion to Intervene and for Immediate Access to Public Records Under Seal* (Spears, Natalie) (Entered: 07/08/2009) |
| 07/08/2009 | 142 | MOTION by Cable News Network, Inc. to amend/correct as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich *CNN's Amended Motion to Intervene and for Immediate Access* (Rich, Trisha) (Entered: 07/08/2009) |
| 07/08/2009 | 143 | MEMORANDUM by Cable News Network, Inc. in support of MOTION by Cable News Network, Inc. to amend/correct as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 142 *Memorandum in Support of Amended Motion to Intervene and for Immediate Access* (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)(Rich, Trisha) (Entered: 07/08/2009) |
| 07/10/2009 | 144 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Enter order directing the Clerk of Court to disburse funds in the amount of $78,473.80 pursuant to the second amended restraining order preserving |

| | | property subject to forfeiture. Mailed notice (las, ) (Entered: 07/10/2009) |
|---|---|---|
| 07/13/2009 | 145 | SEALED MOTION by Rod Blagojevich *Leave to file ex parte motion under seal* (Adam, Samuel) (Entered: 07/13/2009) |
| 07/14/2009 | 146 | MOTION to withdraw as attorney as to Rod Blagojevich Giel Stein (Stein, Giel) (Entered: 07/14/2009) |
| 07/14/2009 | 147 | NOTICE of Motion by Giel Stein for presentment of motion to withdraw as attorney 146 before Honorable James B. Zagel on 7/22/2009 at 11:00 AM. (Stein, Giel) (Entered: 07/14/2009) |
| 07/21/2009 | 149 | MOTION by non-parties Empress Casino Joliet Corporation, DePlaines Development Limited Partnership, Hollywood Casino-Aurora, Inc., Elgin Riverboat Resort-Riverboat Casino to intervene for the purpose of presenting to the court their motion to reassign as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (las, ) (Entered: 07/22/2009) |
| 07/21/2009 | 150 | NOTICE of Motion by Empress Casino Joliet Corporation, DePlaines Development Limited Partnership, Hollywood Casino-Aurora, Inc., Elgin Riverboat Resort-Riverboat Casino for presentment of motion to reassign 149 before Honorable James B. Zagel on 7/23/2009 at 10:15 AM. (las, ) (Entered: 07/22/2009) |
| 07/21/2009 | 151 | ATTORNEY appearance of RObert M. Andalman for Empress Casino, DesPlaines Development, Hollywood Casino and Elgin Riverboat (las, ) (Entered: 07/22/2009) |
| 07/21/2009 | 152 | MOTION of Non-Parties by Empress Casino Joliet Corporation, DePlaines Development Limited Partnership, Hollywood Casino-Aurora, Inc., Elgin Riverboat Resort-Riverboat Casino to reassign (Poor quality original-paper document on file)(las, ) (Entered: 07/22/2009) |
| 07/21/2009 | 153 | NOTICE of Motion by Robert M. Andalman for presentment of motion for miscellaneous relief 152 before Honorable James B. Zagel on 7/23/2009 at 10:15 AM. (las, ) (Entered: 07/22/2009) |
| 07/22/2009 | 156 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Status hearing held on 7/22/2009. Motion for leave to file exparte motion under seal 145 is granted. Motion to withdraw as attorney 146 is granted. Giel Stein is hereby withdrawn from the case as to Rod Blagojevich. Status hearing set for 8/19/2009 at 10:00 AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(8)(B)(iv) from 7/22/2009 to 8/19/2009. Mailed notice (drw, ) (dl, ). (Entered: 07/29/2009) |
| 07/23/2009 | 154 | MINUTE entry before the Honorable James B. Zagel:as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich (6). Motion by non-parties Empress Casino Joliet Corporation, DePlaines Development Limited Partnership, Hollywood |

| | | |
|---|---|---|
| | | Casino-Aurora, Inc., Elgin Riverboat Resort-Riverboat Casino to intervene for the purpose of presenting to the court their motion to reassign as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 149 is denied. Motion to reassign 152 is denied as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich (6). Motion hearing held on 7/23/2009 149 , 152 . Mailed notice (tlp, ) (Entered: 07/23/2009) |
| 07/23/2009 | 155 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Cable News Network, Inc. to amend/correct as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 142 *GOVERNMENT'S RESPONSE TO CABLE NEWS NETWORK'S AMENDED MOTION TO INTERVENE AND FOR IMMEDIATE ACCESS TO ALL JUDICIAL RECORDS* (Attachments: # 1 Exhibit A)(Niewoehner, Christopher) (Entered: 07/23/2009) |
| 07/29/2009 | 158 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 7/29/2009 as to Rod Blagojevich, Alonzo Monk, William F Cellini Sr., John Harris, Robert Blagojevich. MOTION by Chicago Tribune Company to intervene 101 is granted. Motion for access to sealed documents is granted in part as stated in open court. Mailed notice (drw, ) (Entered: 07/31/2009) |
| 08/10/2009 | 159 | MOTION by USA GOVERNMENTS MOTION FOR PARTIAL FINAL RELEASE OF FUNDS TO SATISFY MISCELLANEOUS FRIENDS OF BLAGOJEVICH FINANCIAL OBLIGATIONS as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Attachments: # 1 Text of Proposed Order)(Schar, Reid) (Entered: 08/10/2009) |
| 08/10/2009 | 160 | NOTICE of Motion by Reid J Schar for presentment of motion for miscellaneous relief, 159 before Honorable James B. Zagel on 8/13/2009 at 10:15 AM. (Schar, Reid) (Entered: 08/10/2009) |
| 08/13/2009 | 162 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 8/13/2009. Government's motion for order for partial final release of funds to satisfy miscellaneous Friends of Blagojevich financial obligations 159 is granted. Mailed notice (drw, ) (Entered: 08/14/2009) |
| 08/13/2009 | 163 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Enter order directing disbursement in the amount of $177,143.00 from the Friends of Blagojevich Campaign Fund for payment of fees and costs pursuant to the supplemental amended restraining order of June 20,2009. Mailed notice (las, ) (Entered: 08/17/2009) |
| 08/13/2009 | 164 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich et al: Enter Order for partial final release of funds to satisfy miscellaneous Friends of Blagojevich financial obligations. Mailed notice (yap, ) (Entered: |

| | | 08/20/2009) |
|---|---|---|
| 08/13/2009 | 165 | ORDER for partial final release of funds to satisfy miscellaneous Friends of Blagojevich Financial obligations 164 Signed by the Honorable James B. Zagel on 8/13/09. (yap, ) (Entered: 08/20/2009) |
| 08/19/2009 | 174 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Enter amended order directing the disbursement in the amount of $177,141.00 from the Friends of Blagojevich Campaign for payment of fees and costs pursuant to the supplemental amended restraining order of June 20, 2009. The previous order of 8/13/09 directing payment in the mount of $177.143 is vacated. Mailed notice (las, ) (Entered: 08/24/2009) |
| 08/19/2009 | 176 | MINUTE entry before the Honorable James B. Zagel:Status hearing held on 8/19/2009 as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Robert Blagojevich. Status hearing set for 9/22/2009 at 11:00 AM. Mailed notice (drw, ) (Entered: 08/25/2009) |
| 08/21/2009 | 168 | MINUTE entry before the Honorable James B. Zagel:As to all defendants, Chicago Tribune's amended motion to intervene and for limited access to documents 142 is granted in part and denied. Mailed notice (drw, ) (Entered: 08/21/2009) |
| 08/21/2009 | 169 | MEMORANDUM Opinion and Order granting in part and denying in part motion 142 as to all defendants. Signed on 8/21/2009.Mailed notice (drw, ) (Entered: 08/21/2009) |
| 08/21/2009 | 170 | MINUTE entry before the Honorable James B. Zagel:As to all defendants, CNN's motion to intervene and for access to documents is granted in part and denied in part.Mailed notice (drw, ) (Entered: 08/21/2009) |
| 08/21/2009 | 171 | MEMORANDUM Opinion and Order granting in part and denying in part CNN's motion to intervene and for access to documents. Signed on 8/21/2009.Mailed notice (drw, ) (Entered: 08/21/2009) |
| 08/21/2009 | 173 | ATTORNEY Appearance for defendant Rod Blagojevich by Allan A. Ackerman (Ackerman, Allan) (Entered: 08/21/2009) |
| 08/24/2009 | 175 | NOTICE of Correction regarding document number 156 as to Rod Blagojevich. (dl, ) (Entered: 08/24/2009) |
| 09/01/2009 | 178 | SEALED MOTION by Rod Blagojevich (Adam, Samuel) (Entered: 09/01/2009) |
| 09/04/2009 | 179 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The court's minute order of 8/19/09 directing the amount of $177,141.00 to be disbursed from the Friends of Blagojevich Campaign Fund, constitutes the disbursements to be made from June 2009 and July 2009. The disbursements for June 2009 and partial payment for July 2009 (#4174) have been disbursed and (#4178) have been rescinded. The Clerk of Court is directed to make disbursements from the Friends of Blagojevich Campaign Fund in the |

| | | |
|---|---|---|
| | | amount of $70,379.00. Mailed notice (las, ) (Entered: 09/14/2009) |
| 09/08/2009 | 183 | MINUTE entry before the Honorable James B. Zagel:Sealed motion for release of funds 178 is granted as to Rod Blagojevich. Mailed notice (drw,) Modified on 11/10/2009 (srb,). (Entered: 09/22/2009) |
| 09/18/2009 | 182 | MOTION *Concerning Dissemination of Certain Title III Taped Conversations* (Ackerman, Allan) (Entered: 09/18/2009) |
| 09/18/2009 | 184 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements from the Friends of Blagojevich Campaign Fund in the amount of $88,219.00. Mailed notice (las, ) (Entered: 09/23/2009) |
| 09/22/2009 | 185 | MINUTE entry before the Honorable James B. Zagel:Status hearing held on 9/22/2009 as to William F Cellini, Sr, Rod Blagojevich, Robert Blagojevich. Status hearing set for 11/16/2009 at 11:00 AM. Mailed notice (drw, ) (Entered: 09/24/2009) |
| 10/05/2009 | 188 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 10/05/2009) |
| 10/08/2009 | 190 | MINUTE entry before the Honorable James B. Zagel:Ex parte motion for release of funds 188 is granted as to Rod Blagojevich. Mailed notice (drw, ) (Entered: 10/08/2009) |
| 10/08/2009 | 191 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements from the Friends of Blagojevich Campaign Fund in the amount of $161,575. Mailed notice (las, ) (Entered: 10/13/2009) |
| 10/16/2009 | 192 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing set for 10/16/2009 at 2:00 PM. Mailed notice (drw, ) (Entered: 10/16/2009) |
| 10/16/2009 | 193 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing (10-16-2009) is reset for 10/19/2009 at 2:00 PM. Mailed notice (drw, ) (Entered: 10/16/2009) |
| 10/19/2009 | 196 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Status hearing held on 10/19/2009 regarding television appearance. Mailed notice (drw, ) (Entered: 11/02/2009) |
| 11/03/2009 | 197 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 11/03/2009) |
| 11/10/2009 | 198 | NOTICE of Correction regarding document number 183 . (srb,) (Entered: 11/10/2009) |
| 11/12/2009 | 199 | MOTION by Rod Blagojevich for discovery *Partial Pretrial Motions*, MOTION by Rod Blagojevich to continue (Adam, Samuel) (Entered: 11/12/2009) |

| | | |
|---|---|---|
| 11/12/2009 | 200 | NOTICE of Motion by Samuel E. Adam for presentment of motion for discovery, motion to continue 199 before Honorable James B. Zagel on 11/16/2009 at 11:00 AM. (Adam, Samuel) (Entered: 11/12/2009) |
| 11/13/2009 | 201 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 11/13/2009) |
| 11/13/2009 | 202 | MOTION by USAAGREED MOTION FOR SEVERANCE as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 11/13/2009) |
| 11/13/2009 | 203 | NOTICE of Motion by Christopher Niewoehner for presentment of motion for miscellaneous relief 202 before Honorable James B. Zagel on 11/16/2009 at 11:00 AM. (Niewoehner, Christopher) (Entered: 11/13/2009) |
| 11/16/2009 | 204 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, John Harris, Robert Blagojevich, status hearing held on 11/16/2009. Status hearing set for 12/16/2009 at 11:00 AM. Mailed notice (drw, ) (Entered: 11/17/2009) |
| 11/16/2009 | 206 | MINUTE entry before the Honorable James B. Zagel:Motion for leave to file motion under seal 201 is granted as to Rod Blagojevich. AGREED MOTION FOR SEVERANCE as to William F Cellini 202 is granted. Mailed notice (drw, ) (Entered: 11/18/2009) |
| 11/23/2009 | 207 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements from the Friends of Blagojevich Campaign Fund in the amount of $234,022.00. Mailed notice (las, ) (Entered: 12/02/2009) |
| 12/02/2009 | 208 | MOTION by Rod Blagojevich for leave to file an ex parte motion under seal (Adam, Samuel) Modified on 12/3/2009 (las, ). (Entered: 12/02/2009) |
| 12/07/2009 | 209 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich for leave to 208 *GOVERNMENT'S RESPONSE TO DEFENDANT ROD BLAGOJEVICH'S MOTION TO CONTINUE* (Schar, Reid) Modified on 12/8/2009 (las, ). (Entered: 12/07/2009) |
| 12/11/2009 | 210 | MOTION by Rod Blagojevich for discovery (Adam, Samuel) (Entered: 12/11/2009) |
| 12/11/2009 | 211 | NOTICE of Motion by Samuel E. Adam for presentment of motion for discovery 210 before Honorable James B. Zagel on 12/16/2009 at 11:00 AM. (Adam, Samuel) (Entered: 12/11/2009) |
| 12/15/2009 | 212 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich : The Clerk of Court is directed to release funds in the amount of $172,648.50 for the Friends of Blagojevich Campaign Fund. Mailed notice (emd, ) (Entered: 12/16/2009) |
| 12/16/2009 | 216 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, Robert Blagojevich, status hearing held on |

| | | |
|---|---|---|
| | | 12/16/2009. Status hearing set for 1/27/2010 at 11:00 AM. Mailed notice (drw, ) (Entered: 01/04/2010) |
| 12/16/2009 | 217 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motion for leave to file under seal 208 is granted. Motions for discovery responses due by 1/8/2010. Replies due by 1/22/2010. Mailed notice (drw, ) (Entered: 01/04/2010) |
| 01/06/2010 | 218 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 01/06/2010) |
| 01/06/2010 | 228 | MINUTE entry before the Honorable James B. Zagel:Motion for leave to file exparte motion under seal 218 is granted as to Rod Blagojevich. Mailed notice (drw, ) (Entered: 01/21/2010) |
| 01/08/2010 | 222 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich for discovery *Partial Pretrial Motions*MOTION by Rod Blagojevich to continue 199 , MOTION by Rod Blagojevich for discovery 210 *GOVERNMENT'S RESPONSE TO DEFENDANT ROD BLAGOJEVICH'S PRETRIAL MOTIONS* (Schar, Reid) (Entered: 01/08/2010) |
| 01/13/2010 | 223 | ATTORNEY Appearance for defendant Rod Blagojevich by Michael P. Gillespie (Gillespie, Michael) (Entered: 01/13/2010) |
| 01/14/2010 | 224 | MOTION to withdraw as attorney as to Rod Blagojevich Allan A. Ackerman (Ackerman, Allan) (Entered: 01/14/2010) |
| 01/14/2010 | 225 | NOTICE of Motion by Allan A. Ackerman for presentment of motion to withdraw as attorney 224 before Honorable James B. Zagel on 1/21/2010 at 10:15 AM. (Ackerman, Allan) (Entered: 01/14/2010) |
| 01/20/2010 | 226 | MINUTE entry before the Honorable James B. Zagel:Motion to withdraw of Allan A. Ackerman as attorney 224 as to Rod Blagojevich is granted. The appearance of Allan A. Ackerman is withdrawn. Noticed hearing for 1/21/2010 is stricken. Mailed notice (drw, ) (Entered: 01/20/2010) |
| 01/20/2010 | 227 | REPLY by Rod Blagojevich to response to motion, 222 (Adam, Samuel) (Entered: 01/20/2010) |
| 01/27/2010 | 229 | PDF NOT LEGIBLE, DELETED (Sorosky, Sheldon) Modified by Clerk's office on 1/28/2010 (yap, ). (Entered: 01/27/2010) |
| 01/27/2010 | 235 | DUPLICATE OF ENTRY #236 (yap, ) (Entered: 02/05/2010) |
| 01/27/2010 | 236 | NOTICE of Correction regarding miscellaneous remark 229 as to Rod Blagojevich (yap, ) (Entered: 02/05/2010) |
| 01/27/2010 | 237 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, Robert Blagojevich, status hearing held on 1/27/2010. Status hearing set for 2/10/2010 at 11:00 AM. Mailed notice (drw, ) (Entered: 02/08/2010) |

| | | |
|---|---|---|
| 02/01/2010 | 263 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $170,120.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 03/09/2010) |
| 02/04/2010 | 230 | GOVERNMENT'S FILING REGARDING SECOND SUPERSEDING INDICTMENT by USA as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Schar, Reid) (Entered: 02/04/2010) |
| 02/04/2010 | 231 | SECOND Superseding Indictment as to Rod Blagojevich (1) count(s) 1s-2s, 3s-13s, 14s-15s, 16s, 17s, 18s, 19s, 20s, 21s-22s, 23s, 24s, Alonzo Monk (3) count(s) 18s, John Harris (5) count(s) 23s, Robert Blagojevich (6) count(s) 4s, 13s, 21s-22s, 23s (las, ) (Entered: 02/05/2010) |
| 02/04/2010 | 232 | DESIGNATION Sheet: FELONY (Category 3). (las, ) (Entered: 02/05/2010) |
| 02/04/2010 | 233 | MINUTE entry before the Honorable Michael T. Mason as to Rod Blagojevich, Alonzo Monk, John Harris, Robert Blagojevich: Bond set in 08 CR 888 to stand as bond in this instance as to all defendants. (las, ) (Entered: 02/05/2010) |
| 02/05/2010 | 234 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 02/05/2010) |
| 02/08/2010 | 238 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motions for discovery 199 210 are denied. Mailed notice (drw, ) (Entered: 02/08/2010) |
| 02/08/2010 | 239 | MEMORANDUM Opinion and Order as to Rod Blagojevich. Signed on 2/8/2010.Mailed notice (drw, ) (Entered: 02/08/2010) |
| 02/10/2010 | 241 | MOTION by Rod Blagojevich order permitting the playing of all tapes (Adam, Samuel) (Entered: 02/10/2010) |
| 02/10/2010 | 246 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Status hearing held. Arraignment on the second superseding indictment held. Defendant enters a plea of not guilty to the second superseding indictment. Additional pretrial motions deadline 3/15/2010. Status hearing set for 3/17/2010 at 11:00 a.m. Mailed notice (las, ) (Entered: 02/24/2010) |
| 02/24/2010 | 252 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Robert Blagojevich for bill of particulars 248 (Schar, Reid) (Entered: 02/24/2010) |
| 02/25/2010 | 253 | Redacted Application for Order to Disclose Tax Returns and Return Information at Trial by USA as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 02/25/2010) |

| 02/25/2010 | 254 | MOTION by USA for leave as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich *Government's Motion for Leave to File Portions of Government's Application for Tax Disclosure Order Under Seal* (Niewoehner, Christopher) (Entered: 02/25/2010) |
| --- | --- | --- |
| 02/25/2010 | 255 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Robert Blagojevich for discovery 249 *GOVERNMENTS RESPONSE TO DEFENDANT ROBERT BLAGOJEVICH'S MOTION TO PRODUCE GRAND JURY TESTIMONY* (Hamilton, Carrie) (Entered: 02/25/2010) |
| 02/25/2010 | 258 | APPLICATION by USA for order to disclose tax returns and return information at trial as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich. (Restricted) (las, ) (Entered: 03/03/2010) |
| 02/25/2010 | 259 | MINUTE entry before the Honorable James B. Zagel as to all defendants: Enter order for disclosure of tax returns and return information at trial. (las, ) (Entered: 03/03/2010) |
| 02/25/2010 | 260 | ORDER for Disclosure of Tax Returns and Return Information at Trial as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 2/25/2010. (las, ) (Entered: 03/03/2010) |
| 03/02/2010 | 257 | MINUTE entry before the Honorable James B. Zagel:MOTION by USA for leave to File Portions of Government's Application for Tax Disclosure Order Under Seal 254 is granted as to Robert Blagojevich (6); as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich. Mailed notice (drw, ) (Entered: 03/02/2010) |
| 03/04/2010 | 261 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 241 before Honorable James B. Zagel on 3/17/2010 at 11:00 AM. (Adam, Samuel) (Entered: 03/04/2010) |
| 03/05/2010 | 262 | MOTION by Rod Blagojevich for leave to (Adam, Samuel) (Entered: 03/05/2010) |
| 03/11/2010 | 264 | MOTION by Rod Blagojevich to continue (Adam, Samuel) (Entered: 03/11/2010) |
| 03/11/2010 | 265 | NOTICE of Motion by Samuel E. Adam for presentment of motion to continue 264 before Honorable James B. Zagel on 3/17/2010 at 11:00 AM. (Adam, Samuel) (Entered: 03/11/2010) |
| 03/15/2010 | 267 | RESPONSE by Rod Blagojevich regarding MOTION by Rod Blagojevich to continue 264 *GOVERNMENT'S RESPONSE TO DEFENDANT ROD BLAGOJEVICH'S MOTION TO CONTINUE TRIAL DATE* (Schar, Reid) |

| | | |
|---|---|---|
| | | (Entered: 03/15/2010) |
| 03/15/2010 | 268 | DUPLICATE filing of entry no. 267. (Schar, Reid) Modified on 3/16/2010 (las, ). (Entered: 03/15/2010) |
| 03/15/2010 | 271 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursement in the amount of $186,562.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 03/24/2010) |
| 03/16/2010 | 269 | REPLY by Rod Blagojevich to response to motion 268 (Adam, Samuel) (Entered: 03/16/2010) |
| 03/17/2010 | 272 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursement in the amount of $212,287.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 03/24/2010) |
| 03/17/2010 | 290 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 3/17/2010. Motion for leave to file ex parte motion 234 is granted. Motion for order permitting playing of all tapes 241 is denied. Motion for leave to file ex parte motion 262 is granted. Motion to continue trial 264 is denied. Status hearing set for 4/9/2010 at 11:00 AM. Mailed notice (drw, ) (Entered: 04/07/2010) |
| 03/29/2010 | 273 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursement in the amount of $38,781.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 03/29/2010) |
| 03/29/2010 | 274 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich and Robert Blagojevich:Enter request for a separate jury panel pursuant to Local Rule 47.1(b). Mailed notice (las, ) (Entered: 03/31/2010) |
| 03/29/2010 | 275 | REQUEST for a Separate Jury Panel Pursuant to Local Rule 47.1(b) as to Rod Blagojevich and Robert Blagojevich Signed by the Honorable James B. Zagel on 3/29/2010. (las, ) (Entered: 03/31/2010) |
| 04/05/2010 | 276 | MOTION by USA to seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 04/05/2010) |
| 04/05/2010 | 277 | NOTICE of Motion by Christopher Niewoehner for presentment of motion to seal 276 before Honorable James B. Zagel on 4/2/2010 at 11:00 AM. (Niewoehner, Christopher) (Entered: 04/05/2010) |
| 04/05/2010 | 278 | SEALED Document (Niewoehner, Christopher) (Entered: 04/05/2010) |
| 04/05/2010 | 279 | *Amended Notice of Motion* NOTICE of Motion by Christopher Niewoehner for presentment of motion to seal 276 before Honorable James B. Zagel on 4/9/2010 at 11:00 AM. (Niewoehner, Christopher) (Entered: 04/05/2010) |

| 04/07/2010 | 284 | MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Motion in Limine to Determine the Applicability of Attorney-Client Privilege and to Compel Compliance With Trial Subpoenas* (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/07/2010 | 285 | NOTICE of Motion by Christopher Niewoehner for presentment of motion in limine 284 before Honorable James B. Zagel on 4/9/2010 at 11:00 AM. (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/07/2010 | 286 | MOTION by USARedacted Second Application for Order to Disclose Tax Returns and Return Information at Trial as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/07/2010 | 287 | MOTION by USAGovernment's Motion for Leave to File Portions of Government's Second Application for Tax Disclosure Order Under Seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/07/2010 | 288 | *Government's Motion for Leave to File Portions of Government's Second Application for Tax Disclosure Order Under Seal* NOTICE of Motion by Christopher Niewoehner for presentment of motion for miscellaneous relief, 287 before Honorable James B. Zagel on 4/9/2010 at 11:00 AM. (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/07/2010 | 289 | SEALED MOTION by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Niewoehner, Christopher) (Entered: 04/07/2010) |
| 04/08/2010 | 292 | ATTORNEY Appearance for Associated Press, Chicago Tribune Company and Sun Times Media LLC by James Andrew Klenk (Klenk, James) Modified on 4/9/2010 (las, ). (Entered: 04/08/2010) |
| 04/08/2010 | 293 | ATTORNEY Appearance for Associated Press , Chicago Tribune Company and Sun Times Media LLC by Kristen C. Rodriguez (Rodriguez, Kristen) Modified on 4/9/2010 (las, ). (Entered: 04/08/2010) |
| 04/08/2010 | 294 | ATTORNEY Appearance for Associated Press, Chicago Tribune Company and Sun Times Media LLC by Natalie J. Spears (Spears, Natalie) Modified on 4/9/2010 (las, ). (Entered: 04/08/2010) |
| 04/08/2010 | 295 | MOTION by Sun Times Media LLC, Associated Press, Chicago Tribune Company to unseal document as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich *To Intervene and For Immediate Access to Public Records Filed Under Seal* (Attachments: # 1 Exhibit Exhibits 1-5)(Spears, Natalie) (Entered: 04/08/2010) |
| 04/08/2010 | 296 | NOTICE of Motion by Natalie J. Spears for presentment of motion to unseal |

| | | |
|---|---|---|
| | | document, 295 before Honorable James B. Zagel on 4/9/2010 at 11:00 AM. (Spears, Natalie) (Entered: 04/08/2010) |
| 04/09/2010 | 297 | MOTION *GOVERNMENT'S MOTION FOR LEAVE TO FILE PORTIONS OF GOVERNMENT'S RESPONSE UNDER SEAL* (Hamilton, Carrie) (Entered: 04/09/2010) |
| 04/09/2010 | 298 | SEALED RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich *GOVERNMENT'S RESPONSE TO DEFENDANT ROBERT BLAGOJEVICH'S MOTION TO SUPRESS EVIDENCE OBTAINED THROUGH INTERCEPTION OF WIRE OR ORAL COMMUNICATIONS* (Hamilton, Carrie) Modified on 4/9/2010 (aac, ). (Entered: 04/09/2010) |
| 04/09/2010 | 299 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Robert Blagojevich to suppress 281 , MOTION by Robert Blagojevich to suppress 280 *REDACTED GOVERNMENT'S RESPONSE TO DEFENDANT ROBERT BLAGOJEVICH'S MOTION TO SUPPRESS EVIDENCE OBTAINED THROUGH INTERCEPTION OF WIRE OR ORAL COMMUNICATIONS* (Hamilton, Carrie) (Entered: 04/09/2010) |
| 04/09/2010 | 304 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, status hearing held on 4/9/2010. Motion to seal 276 is granted as to Rod Blagojevich (1), Robert Blagojevich (6); Motion for order to disclose tax returns, etc 286 is granted. Motion to file portions of second application for tax disclosure 287 is granted. Sealed motion 289 is granted as to Rod Blagojevich. Motion for leave to file portions of government's response under seal 297 is granted. Motion to unseal document to intervene and for immediate access to public records filed under seal response due by 4/12/2010. Reply due by 4/13/2010. Ruling on intervention and for immediate access to public records to be made on 4/14/2010. Status hearing set for 4/21/2010 at 12:00 PM. Mailed notice (drw, ) (srb, ). (Entered: 04/13/2010) |
| 04/09/2010 | 318 | MINUTE entry before the Honorable James B. Zagel as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich: Enter order for disclosure of tax returns and return information at trial. Mailed notice (las, ) (Entered: 04/20/2010) |
| 04/09/2010 | 319 | ORDER for Disclosure of Tax Returns and Return Information at Trial as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 4/9/2010. (las, ) (Entered: 04/20/2010) |
| 04/13/2010 | 303 | RESPONSE by USA Consolidated Response to Defendant's Motions to Redact Portions of the Government's Santiago Proffer as to Rod Blagojevich, Robert Blagojevich (Niewoehner, Christopher) Modified on 4/14/2010 (las, |

| | | |
|---|---|---|
| | | ). (Entered: 04/13/2010) |
| 04/13/2010 | | (Court only) ***Motions terminated as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich: 303 MOTION by USAGovernment's Consolidated Response to Defendant's Motions to Redact Portions of the Government's Santiago Proffer as to Rod Blagojevich, Robert Blagojevich filed by USA. (las, ) (Entered: 04/14/2010) |
| 04/14/2010 | 305 | MINUTE entry before the Honorable James B. Zagel:MOTION by Sun Times Media LLC, Associated Press, Chicago Tribune Company to intervene and for immediate access to the Santiago proffer filed under seal 295 is granted. Mailed notice (drw, ) (Entered: 04/14/2010) |
| 04/14/2010 | 306 | Government's Evidentiary Proffer Supporting the Admissibility of Co-Conspirator Statements by USA as to Rod Blagojevich, Robert Blagojevich (Niewoehner, Christopher) (Entered: 04/14/2010) |
| 04/14/2010 | 308 | SEALED MOTION by Rod Blagojevich (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Adam, Samuel) (Entered: 04/14/2010) |
| 04/19/2010 | 315 | MOTION by USA in limine as to Rod Blagojevich *GOVERNMENT'S CONSOLIDATED MOTIONS IN LIMINE* (Schar, Reid) (Entered: 04/19/2010) |
| 04/19/2010 | 316 | MOTION by USA GOVERNMENT'S MOTION TO BAR ARGUMENTS OR EVIDENCE DESIGNED TO ELICIT JURY NULLIFICATION as to Rod Blagojevich (Schar, Reid) (Entered: 04/19/2010) |
| 04/19/2010 | 317 | SEALED MOTION by USA as to Rod Blagojevich (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schar, Reid) (Entered: 04/19/2010) |
| 04/20/2010 | 320 | SEALED RESPONSE by USA to (Schar, Reid) (Entered: 04/20/2010) |
| 04/20/2010 | 321 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich *GOVERNMENT'S CONSOLIDATED MOTIONS IN LIMINE* 315 (Adam, Samuel) (Entered: 04/20/2010) |
| 04/20/2010 | 326 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $334,180.00 from the Friends of Blagojevich Campaign Fund. Mailed notice. (las, ) (Entered: 04/21/2010) |
| 04/21/2010 | 322 | MOTION by USA to seal as to Rod Blagojevich, Robert Blagojevich *Government's Motion for Leave to File Portions of Government's Motion Under Seal* (Niewoehner, Christopher) (Entered: 04/21/2010) |
| 04/21/2010 | 323 | NOTICE of Motion by Christopher Niewoehner for presentment of motion to seal 322 before Honorable James B. Zagel on 4/21/2010 at 12:00 PM. (Niewoehner, Christopher) (Entered: 04/21/2010) |

| | | |
|---|---|---|
| 04/21/2010 | 324 | SEALED MOTION by USA as to Rod Blagojevich, Robert Blagojevich (Attachments: # 1 Exhibit A)(Niewoehner, Christopher) (Entered: 04/21/2010) |
| 04/21/2010 | 325 | MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich (Attachments: # 1 Exhibit A)(Niewoehner, Christopher) (Entered: 04/21/2010) |
| 04/21/2010 | 340 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, status hearing held on 4/21/2010. Status hearing set for 4/30/2010 at 12:00 PM. Mailed notice (drw, ) (Entered: 04/28/2010) |
| 04/22/2010 | 327 | MOTION by Rod Blagojevich ISSUE A TRIAL SUBPOENA TO PRESIDENT BARACK OBAMA (Adam, Samuel) (Entered: 04/22/2010) |
| 04/22/2010 | 328 | EXHIBIT by Rod Blagojevich (Adam, Samuel) (Entered: 04/22/2010) |
| 04/22/2010 | 329 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 327 before Honorable James B. Zagel on 4/30/2010 at 12:00 PM. (Adam, Samuel) (Entered: 04/22/2010) |
| 04/27/2010 | 331 | MOTION by Rod Blagojevich to dismiss "Honest Services" counts (Adam, Samuel) Modified text by Clerk's office on 4/28/2010 (yap, ). (Entered: 04/27/2010) |
| 04/27/2010 | 334 | MOTION by defendant for pretrial ruling on jury instructions relating to mail fraud allegations, defendant's renewed motion for continuance or to stay proceedings (Adam, Samuel) Modified text by Clerk's office on 4/28/2010 (yap, ). (Entered: 04/27/2010) |
| 04/27/2010 | 335 | MOTION to preclude testimony of convicted witnesses who have not been sentenced (Adam, Samuel) Modified text by Clerk's office on 4/28/2010 (yap, ). (Entered: 04/27/2010) |
| 04/27/2010 | 336 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 334 before Honorable James B. Zagel on 4/30/2010 at 12:00 PM. (Adam, Samuel) (Entered: 04/27/2010) |
| 04/27/2010 | 337 | NOTICE of Motion by Samuel E. Adam for presentment of motion to dismiss 331 before Honorable James B. Zagel on 4/30/2010 at 12:00 PM. (Adam, Samuel) (Entered: 04/27/2010) |
| 04/27/2010 | 338 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 335 before Honorable James B. Zagel on 4/30/2010 at 12:00 PM. (Adam, Samuel) (Entered: 04/27/2010) |
| 04/27/2010 | 339 | RESPONSE by USA as to Rod Blagojevich regarding MOTION 335 *GOVERNMENT'S RESPONSE TO DEFENDANT'S MOTION TO PRECLUDE TESTIMONY OF CONVICTED WITNESSES WHO HAVE NOT BEEN SENTENCED* (Schar, Reid) (Entered: 04/27/2010) |
| 04/30/2010 | 343 | NOTICE of Correction regarding document number 304 .(srb,) (Entered: |

| | | |
|---|---|---|
| | | 04/30/2010) |
| 04/30/2010 | 344 | NOTICE of Correction regarding document number 341 . (srb,) (Entered: 04/30/2010) |
| 04/30/2010 | 347 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 4/30/2010. Motion to issue a trial subpoena to President Barack Obama 327 is denied. Motion to dismiss "Honest Services" counts 331 is denied without prejudice. Motion for pretrial ruling on jury instructions 334 is denied. Motion to preclude testimony of convicted witnesses who have been sentenced 335 is denied. Status hearing set for 5/14/2010 at 12:00 PM. Mailed notice (drw, ) (Entered: 05/06/2010) |
| 05/06/2010 | 349 | MINUTE entry before the Honorable James B. Zagel: Prosecutions motions in limine (315) and motion to bar (316) are granted. Mailed notice (drw, ) (Entered: 05/06/2010) |
| 05/07/2010 | 350 | NOTICE OF APPEAL by Rod Blagojevich, Robert Blagojevich regarding order on motion for miscellaneous relief, order on motion to dismiss,,,, terminate hearings, status hearing, set/reset hearings, terminate motions,,,,,,,,,, 347 Filing fee $ 455, receipt number 0752-4793351 (Adam, Samuel) (Entered: 05/07/2010) |
| 05/07/2010 | 351 | NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 05/07/2010) |
| 05/07/2010 | 352 | Transmission of short record as to Rod Blagojevich, Robert Blagojevich to US Court of Appeals re notice of appeal, 350 (dj, ) (Entered: 05/07/2010) |
| 05/07/2010 | 353 | PETITION filed by USA as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich *to Certify Defendants' Appeal as Frivolous and Proceed to Trial* (Attachments: # 1 Exhibit Motion in Seventh Circuit)(Chang, Edmond) (Entered: 05/07/2010) |
| 05/07/2010 | 354 | *to present Motion to Certify Defendants' Appeal as Frivolous and Proceed to Trial* NOTICE of Motion by Edmond E. Chang for presentment of before Honorable James B. Zagel on 5/11/2010 at 10:15 AM. (Chang, Edmond) (Entered: 05/07/2010) |
| 05/07/2010 | 356 | USCA case number as to Rod Blagojevich, Robert Blagojevich 10-2135 for notice of appeal, 350 (las, ) (Entered: 05/10/2010) |
| 05/10/2010 | 355 | SUPPLEMENT by USA to petition, 353 *Supplement to Motion to Certify Defendants' Interlocutory Appeal as Frivolous & to Proceed with Trial* (Attachments: # 1 Exhibit Initial Motion to Dismiss Appeal, # 2 Exhibit Supplement to Motion to Dismiss Appeal)(Chang, Edmond) (Entered: 05/10/2010) |
| 05/11/2010 | 357 | OBJECTIONS from Defendants Rod Blagojevich and Robert Blagojevich to the government's "motion to certify defendants' interlocutory appeal as frivolous and to proceed with trial" (Attachments: # 1 Exhibit)(Adam, |

| | | |
|---|---|---|
| | | Samuel) Text Modified on 5/12/2010 (las, ). (Entered: 05/11/2010) |
| 05/11/2010 | 358 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, In court petition hearing held on 5/11/2010. The United States Petition to Certify Defendants Appeal as Frivolous and Proceed to Trial 353 is granted. Mailed notice (drw, ) (Entered: 05/11/2010) |
| 05/11/2010 | | (Court only) ***Motions terminated as to Rod Blagojevich: 357 MOTION re notice of motion 354 filed by Rod Blagojevich. (drw, ) (Entered: 05/11/2010) |
| 05/12/2010 | 360 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, status hearing (5-14-2010) is reset for 5/17/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/12/2010) |
| 05/12/2010 | 361 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, minute order 358 certifying defendants' appeal as frivolous is moot. Mailed notice (drw, ) (Entered: 05/13/2010) |
| 05/12/2010 | 362 | MINUTE entry before the Honorable James B. Zagel:Government's motion in limine limiting cross examination 325 is granted as to Rod Blagojevich and Robert Blagojevich. Mailed notice (drw, ) (Entered: 05/13/2010) |
| 05/13/2010 | 364 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $280,161.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 05/14/2010) |
| 05/17/2010 | 365 | ATTORNEY Designation for USA of Debra Riggs Bonamici (Bonamici, Debra) (Entered: 05/17/2010) |
| 05/17/2010 | 366 | MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Law Witnesses' Conclusions of Law* (Bonamici, Debra) (Entered: 05/17/2010) |
| 05/17/2010 | 367 | NOTICE of Motion by Debra Riggs Bonamici for presentment of motion in limine 366 before Honorable James B. Zagel on 5/20/2010 at 10:15 AM. (Bonamici, Debra) (Entered: 05/17/2010) |
| 05/17/2010 | 368 | MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Evidence Concerning Investigaton and Prosecution of Co-Conspirators* (Bonamici, Debra) (Entered: 05/17/2010) |
| 05/17/2010 | 369 | NOTICE of Motion by Debra Riggs Bonamici for presentment of motion in limine 368 before Honorable James B. Zagel on 5/20/2010 at 10:15 AM. (Bonamici, Debra) (Entered: 05/17/2010) |
| 05/17/2010 | 370 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, status hearing held on 5/17/2010. Status hearing set for 5/27/2010 at 4:30 PM. Mailed notice (drw, ) (Entered: 05/17/2010) |
| 05/17/2010 | 373 | MOTION by Rod Blagojevich to continue *Trial, or, Alternatively, Motion To Preclude Playing Recordings Before the Supreme Court Rules on* |

| | | |
|---|---|---|
| | | *Constitutionality of 18 U.S.C. Section 1346* (Adam, Samuel) (Entered: 05/17/2010) |
| 05/17/2010 | 376 | COUNTER CLAIM(suit) motion from Tynnetta Ross Taylor Stanley Muturi-Buyinza dated 5/17/2010 (Exhibits) (Poor quality original-paper document on file). (las, ) (Entered: 05/19/2010) |
| 05/18/2010 | 375 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, motions hearing date of 5/20/2010 are stricken. Mailed notice (drw, ) (Entered: 05/18/2010) |
| 05/19/2010 | 378 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich to continue *Trial, or, Alternatively, Motion To Preclude Playing Recordings Before the Supreme Court Rules on Constitutionality of 18 U.S.C. Section 1346* 373 (Schar, Reid) (Entered: 05/19/2010) |
| 05/21/2010 | 380 | SEALED RESPONSE by USA to sealed response 379 (Hamilton, Carrie) (Entered: 05/21/2010) |
| 05/24/2010 | 382 | SEALED RESPONSE by USA to (Schar, Reid) (Entered: 05/24/2010) |
| 05/25/2010 | 383 | MOTION by USA GOVERNMENT'S MOTION REGARDING SUMMARIES OF VOLUMINOUS RECORDS as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Schar, Reid) (Entered: 05/25/2010) |
| 05/25/2010 | 384 | NOTICE of Motion by Reid J Schar for presentment of motion for miscellaneous relief 383 before Honorable James B. Zagel on 5/27/2010 at 04:30 PM. (Schar, Reid) (Entered: 05/25/2010) |
| 05/25/2010 | 385 | CERTIFIED and transmitted the long record regarding notice of appeal, 350 as to Rod Blagojevich, Robert Blagojevich to US Court of Appeals (USCA no. 10-2135). (gej, ) (Entered: 05/25/2010) |
| 05/25/2010 | 387 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Law Witnesses' Conclusions of Law* 366 (Adam, Samuel) (Entered: 05/25/2010) |
| 05/25/2010 | 388 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Evidence Concerning Investigaton and Prosecution of Co-Conspirators* 368 (Adam, Samuel) (Entered: 05/25/2010) |
| 05/25/2010 | 389 | SEALED Document (Adam, Samuel) (Entered: 05/25/2010) |
| 05/25/2010 | 390 | MOTION by Rod Blagojevich Stay Proceeding Pending the Selection of a Petit Jury in Accordance With the Law (Adam, Samuel) (Entered: 05/25/2010) |
| 05/25/2010 | 391 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 390 before Honorable James B. Zagel on 5/27/2010 at 04:30 PM. (Adam, Samuel) (Entered: 05/25/2010) |

| 05/25/2010 | 397 | EXHIBIT to counter claim suit filed by Tynnetta Ross Taylor Stanley as to Rod Blagojevich (Poor quality original-paper document on file) (las, ) Modified on 6/1/2010 (las, ). (Entered: 05/27/2010) |
|---|---|---|
| 05/25/2010 | 400 | USCA RECEIVED on 5/25/2010 the long record regarding notice of appeal, 350 as to Rod Blagojevich, Robert Blagojevich. (gej, ) (Entered: 05/28/2010) |
| 05/26/2010 | 392 | REPLY by USA to MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Law Witnesses' Conclusions of Law* 366 (Bonamici, Debra) (Entered: 05/26/2010) |
| 05/26/2010 | 393 | SEALED RESPONSE to sealed response 382 *Supplemental Objections to Government's Proposed Redactions* (Adam, Samuel) (Entered: 05/26/2010) |
| 05/27/2010 | 394 | SUPPLEMENT by Rod Blagojevich to its mottion to Stay Proceeding Pending the Selection of a Petit Jury in Accordance With the Law 390 (Adam, Samuel) Modified on 5/28/2010 (las, ). (Entered: 05/27/2010) |
| 05/27/2010 | 398 | REPLY by USA to MOTION by USA in limine as to Rod Blagojevich, Robert Blagojevich *Regarding Evidence Concerning Investigaton and Prosecution of Co-Conspirators* 368 (Bonamici, Debra) (Entered: 05/27/2010) |
| 05/27/2010 | 399 | ORDER as to Rod Blagojevich, Robert Blagojevich regarding media procedures. Signed on 5/27/2010.Mailed notice (drw, ) (Entered: 05/27/2010) |
| 05/27/2010 | 401 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 5/27/2010. Motion to continue trial is 373 is denied, alternatively, to preclude playing recordings before the Supreme Court rules on the constitutionality of 18 USC, section 1346 is continued. Government motion regarding summaries of voluminous records 383 is granted Motion to stay proceedings pending the selection of a petit jury in accordance with the law 390 is denied. Motion to supplement the motion to stay 390 394 is granted. Mailed notice (drw, ) (Entered: 05/28/2010) |
| 05/28/2010 | 403 | Brief by USA as to Rod Blagojevich, Robert Blagojevich *Response to Defendants' Motion to Stay Proceedings Pending Selection of Petit Jury* (Bonamici, Debra) (Entered: 05/28/2010) |
| 05/31/2010 | 404 | MOTION by defendants Rod Blagojevich and Robert Blagojevich to reconsider defendants' "motion to stay the proceedings pending the selection of a petit jury in accordance with the Law" and objections (Adam, Samuel) Modified on 6/1/2010 (las, ). (Entered: 05/31/2010) |
| 05/31/2010 | 405 | SEALED Document (Adam, Samuel) (Entered: 05/31/2010) |
| 05/31/2010 | 406 | NOTICE of Motion by Samuel E. Adam for presentment of motion for miscellaneous relief 404 before Honorable James B. Zagel on 6/3/2010 at 10:00 AM. (Adam, Samuel) (Entered: 05/31/2010) |
| 06/01/2010 | 407 | MOTION by Associated Press, Chicago Tribune Company Press Intervenors' Motion to Intervene and for Immediate Access to Names of Jurors as to Rod |

| | | |
|---|---|---|
| | | Blagojevich and Robert Blagojevich (Spears, Natalie) Modified on 6/2/2010 (las, ). (Entered: 06/01/2010) |
| 06/01/2010 | 408 | MEMORANDUM by Associated Press, Chicago Tribune Company in support of MOTION by Associated Press, Chicago Tribune CompanyPress Intervenors' Motion to Intervene and for Immediate Access to Names of Jurors as to Rod Blagojevich and Robert Blagojevich 407 (Attachments: # 1 Exhibit A)(Spears, Natalie) Modified on 6/2/2010 (las, ). (Entered: 06/01/2010) |
| 06/01/2010 | 409 | NOTICE of Motion by Natalie J. Spears for presentment of motion for miscellaneous relief, 407 before Honorable James B. Zagel on 6/3/2010 at 10:00 AM. (Spears, Natalie) (Entered: 06/01/2010) |
| 06/01/2010 | 410 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motion to stay the proceedings pending the selection of a petit jury in accordance with the Law" and objections hearing (6-3-2010) is reset for 6/2/2010 at 9:15 a.m. on the court's own motion. Mailed notice (drw, ) (Entered: 06/01/2010) |
| 06/01/2010 | 411 | ATTORNEY Appearance for New York Times Company, Illinois Press Association and Illinois Broadcasters' Association by Natalie J. Spears (Spears, Natalie) Modified on 6/2/2010 (las, ). (Entered: 06/01/2010) |
| 06/01/2010 | 412 | ATTORNEY Appearance for New York Times Company, Illinois Press Association and Illinois Broadcasters' Association by James Andrew Klenk (Klenk, James) Modified on 6/2/2010 (las, ). (Entered: 06/01/2010) |
| 06/01/2010 | 413 | ATTORNEY Appearance for New York Times Company, Illinois Press Association and Illinois Broadcasters' Association by Gregory R. Naron (Naron, Gregory) Modified on 6/2/2010 (las, ). (Entered: 06/01/2010) |
| 06/01/2010 | 414 | MOTION by Rod Blagojevich to continue (Adam, Samuel) (Entered: 06/01/2010) |
| 06/01/2010 | 415 | NOTICE of Motion by Samuel E. Adam for presentment of motion to continue 414 before Honorable James B. Zagel on 6/2/2010 at 09:15 AM. (Adam, Samuel) (Entered: 06/01/2010) |
| 06/01/2010 | 416 | EXHIBITS to cases of past non-due process by Tynnetta Ross Taylor Stanley Muturi Buyinza as to Rod Blagojevich (las, ) (Entered: 06/02/2010) |
| 06/01/2010 | 417 | NOTICE of motion of exhibits to counter-claim suit filed by Tynnetta Ross Taylor Stanley Muturi Buyinza as to Rod Blagojevich (las, ) (Entered: 06/02/2010) |
| 06/02/2010 | 418 | ATTORNEY Appearance for defendant Rod Blagojevich by Aaron Benjamin Goldstein (Goldstein, Aaron) (Entered: 06/02/2010) |
| 06/02/2010 | 419 | NO appeal record to be returned as to Rod Blagojevich and Robert Blagojevich. (las, ) (Entered: 06/03/2010) |

| | | |
|---|---|---|
| 06/02/2010 | 420 | MANDATE of USCA (certified copy) as to Rod Blagojevich and Robert Blagojevich. It is ordered that the appeal is dismissed for lack of jurisdiction. The appeal is from neither a final decision nor otherwise immediately appealable. It is further ordered that the alternative request for mandamus relief is denied. The more appropriate manner in which to seek review of the challenged order would been to file a separate petition for a writ of mandamus and counsel will be expected to do so in the future, but we consider the alternative request in the interest of not delaying matters further. If the charges for deprivation of honest services had been the only pending counts, the denial of the request to continue the trial pending the Supreme Court's resolution of the cases pending before it might give us pause. However, the defendant face additional charges. In addition, the defendants cannot demonstrate that the challenged orders are effectively unreviewable at the end of the case. United States v. Vineyard, 539 F.3d 589, 591 (7th Cir. 2008); In re Rhone-Poulenc Rorer, Inc.51 F.3d 1293, 1295 (7th Cir. 1995). A challenge to an order denying postponement of a criminal trial can be raised on appeal following resolution of the district court proceedings. See, e.g., United States v. Santos, 201 F.,3d 953,958 (7th Cir.2000). For further details see order.(las, ) (Entered: 06/03/2010) |
| 06/03/2010 | 421 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, voir dire begins. Voir dire continued for 6/4/2010 at 9:00 AM. Mailed notice (drw, ) (Entered: 06/03/2010) |
| 06/03/2010 | 423 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 6/3/2010. Chicago Tribune Company and New York Times Company's motion to intervene and for immediate access to names of jurors 407 is denied for the reasons stated in open court. Mailed notice (drw, ) (Entered: 06/04/2010) |
| 06/03/2010 | 424 | MINUTE entry before the Honorable James B. Zagel:Defendant Rod Blagojevich's objections to the Government's proposed redactions (381) are overruled. Mailed notice (drw, ) (Entered: 06/04/2010) |
| 06/03/2010 | | (Court only) Voir dire held on 6/3/2010, ***Procedural Interval start as to Rod Blagojevich, Robert Blagojevich (las, ) Modified on 3/30/2011 (amb, ). Modified on 3/30/2011 (amb, ). (Entered: 07/08/2010) |
| 06/03/2010 | 469 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, voir dire held and continued for 6/4/2010 at 10:00 a.m. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/03/2010 | | (Court only) ***Procedural Interval start as to Rod Blagojevich Count 1 (amb, ) (Entered: 03/30/2011) |
| 06/03/2010 | | (Court only) ***Procedural Interval start P4 counts 2-12, 13, 16-18, 19 as to Rod Blagojevich (amb, ) (Entered: 03/30/2011) |
| 06/04/2010 | 422 | NOTICE OF APPEAL by New York Times Company, Illinois Broadcasters' |

| | | |
|---|---|---|
| | | Association, Illinois Press Association, Chicago Tribune Company as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich Filing fee $ 455, receipt number 0752-4883435 (Spears, Natalie) (Entered: 06/04/2010) |
| 06/04/2010 | 425 | NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 06/04/2010) |
| 06/04/2010 | 426 | Transmission of short record as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich to US Court of Appeals re notice of appeal, 422 (dj, ) (Entered: 06/04/2010) |
| 06/04/2010 | 428 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, voir dire held and continued for 6/7/2010 at 9:00 AM. Mailed notice (drw, ) (Entered: 06/07/2010) |
| 06/04/2010 | 435 | USCA case number as to the appeal of Chicago Tribune Company et al., 10-2359 422 . (las, ) (Entered: 06/08/2010) |
| 06/04/2010 | 470 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, voir dire held on 6/4/2010 and continued for 6/7/2010 at 10:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/07/2010 | 427 | SEALED Document (Adam, Samuel) (Entered: 06/07/2010) |
| 06/07/2010 | 429 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial (opening statements) set for 6/8/2010 at 11:00 AM. Mailed notice (drw, ) (Entered: 06/07/2010) |
| 06/07/2010 | 431 | SEALED MOTION by Rod Blagojevich (Attachments: # 1 Exhibit, # 2 Exhibit)(Adam, Samuel) (Entered: 06/07/2010) |
| 06/07/2010 | 471 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Voir dire held on 6/7/2010. Voir dire continued for 6/8/2010 at 10:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/08/2010 | 432 | MOTION by Rod Blagojevich to dismiss *Based on the Violation of the First Amendment* (Adam, Samuel) (Entered: 06/08/2010) |
| 06/08/2010 | 433 | MOTION by Rod Blagojevich to dismiss *Count 24* (Adam, Samuel) (Entered: 06/08/2010) |
| 06/08/2010 | 434 | NOTICE of Motion by Samuel E. Adam for presentment of motion to dismiss 433 , motion to dismiss 432 , sealed motion 431 before Honorable James B. Zagel on 6/8/2010 at 10:00 AM. (Adam, Samuel) (Entered: 06/08/2010) |
| 06/08/2010 | 468 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Jury trial begins as to superseding counts 1 through 24. Jury trial held and continued for 6/9/2010 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/07/2010) |
| 06/08/2010 | 472 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, |

| | | |
|---|---|---|
| | | Robert Blagojevich. voir dire completed. Jury selected and sworn. Jury trial begins. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/08/2010 | 510 | MINUTE entry before the Honorable James B. Zagel:as to Rod Blagojevich, Robert Blagojevich, Jury trial held on 6/8/2010. Mailed notice (dl, ) (Entered: 07/21/2010) |
| 06/09/2010 | 473 | MINUTE entry before the Honorable James B. Zagel:as to Rod Blagojevich, Robert Blagojevich, Jury trial held on 6/9/2010. Jury continued for 6/10/2010 at 9:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/10/2010 | 474 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, hury trial held on 6/10/2010. Jury contiunued for 6/14/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/14/2010 | 475 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/14/2010. Jury continued for 6/15/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/15/2010 | 440 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $281,047.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 06/17/2010) |
| 06/15/2010 | 441 | MOTION by Arthur J. Clemens Jr. as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich to file amicus curiae brief, and testify as amicus curiae (Exhibits)(Poor quality original-paper document on file)(las, ) Modified on 6/21/2010 (las, ). (Entered: 06/18/2010) |
| 06/15/2010 | 476 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/15/2010. Jury contiunued for 6/16/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/16/2010 | 438 | RESPONSE to request for release of transcripts and/or recordings as to Rod Blagojevich(Adam, Samuel) Modified on 6/17/2010 (las, ). (Entered: 06/16/2010) |
| 06/16/2010 | 439 | MOTION by USAto Limit Extrajudicial Statements as to Rod Blagojevich, Robert Blagojevich (Bonamici, Debra) (Entered: 06/16/2010) |
| 06/16/2010 | 477 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/16/2010. Jury continued for 6/17/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/17/2010 | | (Court only) ***Motions terminated as to Rod Blagojevich: 438 MOTION filed by Rod Blagojevich. (las, ) (Entered: 06/17/2010) |
| 06/17/2010 | 478 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/17/2010. Jury continued for 6/21/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |

| | | |
|---|---|---|
| 06/20/2010 | 442 | SEALED MOTION by Rod Blagojevich (Adam, Samuel) (Entered: 06/20/2010) |
| 06/21/2010 | 443 | MINUTE entry before the Honorable James B. Zagel:Motion to file amicus curiae brief 441 is stricken. Mailed notice (drw, ) (Entered: 06/21/2010) |
| 06/21/2010 | 444 | MINUTE entry before the Honorable James B. Zagel:Tynetta (Ross Taylor Stanley) Muturi-Buyinzas counterclaim 376 is dismissed. Mailed notice (drw, ) (Entered: 06/21/2010) |
| 06/21/2010 | 479 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/21/2010. Jury continued for 6/22/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/22/2010 | 445 | MOTION by Rod Blagojevich for mistrial (Adam, Samuel) (Entered: 06/22/2010) |
| 06/22/2010 | 446 | ATTORNEY Appearance for defendant Rod Blagojevich by Lauren Faust Kaeseberg (Kaeseberg, Lauren) (Entered: 06/22/2010) |
| 06/22/2010 | 480 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/22/2010. Jury trial continued for set for 6/23/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/23/2010 | 447 | MOTION by Rod Blagojevich for discovery (Kaeseberg, Lauren) (Entered: 06/23/2010) |
| 06/23/2010 | 481 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/23/2010. Jury trial continued for 6/24/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/24/2010 | 448 | MOTION by Rod Blagojevich to continue (Kaeseberg, Lauren) (Entered: 06/24/2010) |
| 06/24/2010 | 449 | MOTION by Rod Blagojevich for reconsideration, MOTION by Rod Blagojevich to continue (Kaeseberg, Lauren) (Entered: 06/24/2010) |
| 06/24/2010 | 450 | CERTIFIED and transmitted the long record regarding notice of appeal, 422 Rod Blagojevich, Robert Blagojevich to US Court of Appeals (USCA no. 10-2359) (dj, ) (Entered: 06/24/2010) |
| 06/24/2010 | 453 | USCA RECEIVED on 6/24/2010 the long record regarding notice of appeal, 422 . (gej, ) (Entered: 06/28/2010) |
| 06/24/2010 | 461 | APPEAL record returned as to Rod Blagojevich, Robert Blagojevich consisting of one sealed envelope. (las, ) (Entered: 07/01/2010) |
| 06/24/2010 | 482 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/24/2010. Jury trial continued for 6/28/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/28/2010 | 452 | MOTION by Rod Blagojevich to dismiss, MOTION by Rod Blagojevich for mistrial (Kaeseberg, Lauren) (Entered: 06/28/2010) |

| | | |
|---|---|---|
| 06/28/2010 | 454 | MINUTE entry before the Honorable James B. Zagel: Tynetta (Ross Taylor Stanley) Muturi-Buyinzas counterclaim 376 is dismissed. Mailed notice (drw, ) (Entered: 06/28/2010) |
| 06/28/2010 | 483 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/28/2010. Jury trial continued for 6/29/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/29/2010 | 456 | MEMORANDUM by USA in Opposition to MOTION by Rod Blagojevich to dismissMOTION by Rod Blagojevich for mistrial 452 (Bonamici, Debra) (Entered: 06/29/2010) |
| 06/29/2010 | 484 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/29/2010. Jury continued for 6/30/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 06/30/2010 | 457 | MOTION by Rod Blagojevich for mistrial *FOR VIOLATION UPON VIOLATIONS OF FEDERAL RULE OF EVIDENCE 701* (Goldstein, Aaron) (Entered: 06/30/2010) |
| 06/30/2010 | 458 | MOTION by Rod Blagojevich for mistrial *FOR PREJUDICIAL REMARKS BY THE COURT* (Goldstein, Aaron) (Entered: 06/30/2010) |
| 06/30/2010 | 459 | MOTION by Rod Blagojevich for mistrial *for Repeated Violations of FRE 611_B* (Goldstein, Aaron) (Entered: 06/30/2010) |
| 06/30/2010 | 485 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 6/30/2010. Jury continued for 7/1/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 07/01/2010 | 460 | PETITION filed by USA as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich *PETITION FOR ORDER GRANTING IMMUNITY PURSUANT TO TITLE 18, UNITED STATES CODE, SECTION 6002 TO COMPEL TESTIMONY OF ROBERT WILLIAMS* (Attachments: # 1 Text of Proposed Order)(Hamilton, Carrie) (Entered: 07/01/2010) |
| 07/01/2010 | 486 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/1/2010. Juror #115 excused from further service. Jury trial continued for 7/6/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 07/02/2010 | 462 | MOTION by Rod Blagojevich for mistrial (Adam, Samuel) (Entered: 07/02/2010) |
| 07/02/2010 | 463 | APPEAL record retained as to Rod Blagojevich, Robert Blagojevich. Three sealed envelopes to be returned later. (las, ) (Entered: 07/06/2010) |
| 07/02/2010 | 464 | JUDGMENT of USCA (certified copy) as to Rod Blagojevich, Robert Blagojevich. The district judge's deferred-disclosure order is vacated, and the case is remanded with instructions to grant the motion to intervene and hold proceedings consistent with the opinion. The jurors' names will remain |

| | | |
|---|---|---|
| | | confidential, however, until a hearing has been held and a new decision rendered. The above is in accordance with the decision of this court entered on this date. For further details see order. (las, ) (Entered: 07/06/2010) |
| 07/06/2010 | 465 | MOTION by Rod Blagojevich for mistrial (Kaeseberg, Lauren) (Entered: 07/06/2010) |
| 07/06/2010 | 466 | MOTION by Rod Blagojevich for notice of intent *To Present Affirmative Defenses* (Goldstein, Aaron) (Entered: 07/06/2010) |
| 07/06/2010 | 487 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/6/2010. Jury trial continued for 7/7/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 07/07/2010 | 488 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/7/2010. Jury trial continued for 7/8/2010 at 09:00 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 07/08/2010 | 489 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Jury trial held on 7/8/2010. Jury trial continued for 7/12/2010 at 09:30 AM. Mailed notice (drw, ) (Entered: 07/08/2010) |
| 07/08/2010 | 490 | MOTION by New York Times Company, Illinois Broadcasters' Association, Illinois Press Association, Chicago Tribune Company PRESS INTERVENORS MOTION FOR STATUS HEARING as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Spears, Natalie) (Entered: 07/08/2010) |
| 07/08/2010 | 491 | NOTICE of Motion by Natalie J. Spears for presentment of motion for miscellaneous relief, 490 before Honorable James B. Zagel on 7/12/2010 at 09:30 AM. (Spears, Natalie) (Entered: 07/08/2010) |
| 07/08/2010 | 492 | MINUTE entry before the Honorable James B. Zagel: Motion hearing reset to 7/12/2010 at 12:30p.m. on the motion by Chicago Tribune Company, The New York Times Company, the Illinois Press Association, and the Illinois Broadcasters Association (collectively, Press Intervenors) for a status hearing regarding the Seventh Circuits decision of 7/2/2010. Mailed notice (slb, ) (Entered: 07/08/2010) |
| 07/08/2010 | | (Court only) Set/Reset Hearings as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich: Jury Trial set for 7/12/2010 at 09:30 AM. (slb, ) (Entered: 07/08/2010) |
| 07/12/2010 | 493 | MOTION by Rod Blagojevich to continue *FOR ONE WEEK AT THE CLOSE OF THE GOVERNMENT'S CASE* (Kaeseberg, Lauren) (Entered: 07/12/2010) |
| 07/12/2010 | 494 | ORDER of USCA (certified copy) as to Rod Blagojevich, Robert Blagojevich. The opinion issued in this appeal is amended by replacing the first two full paragraphs on page 9 of the typescript opinion with the |

| | | |
|---|---|---|
| | | following three paragraphs: For further details see order. (las, ) (Entered: 07/13/2010) |
| 07/12/2010 | 495 | OPINION from the USCA for the 7th Circuit; Argued 6/29/2010; Decided 7/2/2010 Amended July 12, 2010 in USCA case no. 10-2359. For further details see order. (las, ) (Entered: 07/13/2010) |
| 07/12/2010 | 499 | APPEAL record returned as to Rod Blagojevich, Robert Blagojevich consisting of three sealed envelopes. (las, ) (Entered: 07/14/2010) |
| 07/12/2010 | 500 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/12/2010. Jury trial continued for 7/13/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 07/14/2010) |
| 07/13/2010 | 496 | This Courts order denying the Press Intervenors Motion to Intervene 423 is vacated, pursuant to the Seventh Circuits mandate in this case. The Press Intervenors Motion to intervene 407 is granted, and proceedings consistent with the Seventh Circuits opinion will be held on July 23, 2010 at 11:00 a.m.Signed on 7/13/2010.Mailed notice (drw, ) (Entered: 07/13/2010) |
| 07/13/2010 | 498 | MOTION by Rod Blagojevich for judgment of acquittal *(supporting memorandum to be filed at a later date)* (Kaeseberg, Lauren) (Entered: 07/13/2010) |
| 07/13/2010 | 501 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Jury trial held on 7/13/2010. Government rests. Jury trial continued for 7/19/2010 at 9:30 AM. Status hearing set for 7/14/2010 at 2:00 PM. Mailed notice (drw, ) (Entered: 07/14/2010) |
| 07/13/2010 | 502 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $408,400.70 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 07/14/2010) |
| 07/14/2010 | 503 | ORDER of USCA (certified copy) as to Rod Blagojevich, Robert Blagojevich. See Order for details. (las, ) (Entered: 07/15/2010) |
| 07/15/2010 | 543 | PETITION filed by USA for order granting immunity pursuant to Title 18, United States Code, Section 6002 to compel testimony of Robert Williams as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich (Exhibit) (las, ) (Entered: 08/13/2010) |
| 07/15/2010 | 544 | MINUTE entry before the Honorable James B. Zagel as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich: Enter immunity order regarding Robert Williams. Mailed notice (las, ) (Entered: 08/13/2010) |
| 07/15/2010 | 545 | ORDER as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Signed by the Honorable James B. Zagel on 7/15/2010. (las, ) (Entered: 08/13/2010) |

| 07/16/2010 | 504 | MOTION by Rod Blagojevich for mistrial *BASED ON RULINGS LIMITING THE DEFENDANTS ABILITY TO PLAY FBI RECORDINGS AND PRESENT A CASE IN CHIEF* (Kaeseberg, Lauren) (Entered: 07/16/2010) |
|---|---|---|
| 07/18/2010 | 505 | MEMORANDUM by Rod Blagojevich in support of MOTION by Rod Blagojevich for judgment of acquittal *(supporting memorandum to be filed at a later date)* 498 (Kaeseberg, Lauren) (Entered: 07/18/2010) |
| 07/19/2010 | 506 | MINUTE entry before the Honorable James B. Zagel: In Court hearing on Intervenor's motion for release of jurors names set for 7/23/2010 at 11:00 AM. Mailed notice (drw, ) (Entered: 07/19/2010) |
| 07/19/2010 | 507 | MOTION by USA Government's Motion to Limit Public Release of Juror Names as to Rod Blagojevich, Robert Blagojevich (Attachments: # 1 Exhibit Exhibits 1-5)(Bonamici, Debra) (Entered: 07/19/2010) |
| 07/19/2010 | 508 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, government response to intervenor's motion for release of juror names due 7/19/2010. Intervenor's response due 7/22/2010. Mailed notice (drw, ) (Entered: 07/20/2010) |
| 07/19/2010 | 512 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/19/2010. Jury trial set for 7/20/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 07/21/2010) |
| 07/20/2010 | 513 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/20/2010. Jury trial set for 7/21/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 07/21/2010) |
| 07/21/2010 | 509 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, in court hearing (7-23-2010) regarding release of jurors names reset for 7/22/2010 at 2:00 PM. Mailed notice (drw, ) (Entered: 07/21/2010) |
| 07/21/2010 | 511 | MEMORANDUM by New York Times Company, Illinois Broadcasters' Association, Illinois Press Association, Chicago Tribune Company in Opposition to MOTION by USA Government's Motion to Limit Public Release of Juror Names as to Rod Blagojevich, Robert Blagojevich 507 *and Press Intervenors' Memorandum on Remand* (Attachments: # 1 Exhibit)(Spears, Natalie) (Entered: 07/21/2010) |
| 07/21/2010 | 514 | PROPOSED Jury Instructions by USA as to Rod Blagojevich, Robert Blagojevich (Bonamici, Debra) (Entered: 07/21/2010) |
| 07/21/2010 | 515 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/21/2010. Jury trial set for 7/26/2010 at 9:30 AM. Both sides rests. Preliminary jury instructions hearing conducted. Status hearing on preliminary jury instructions continued for 7/22/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 07/21/2010) |
| 07/24/2010 | 517 | PROPOSED Jury Instructions by Rod Blagojevich (Kaeseberg, Lauren) |

| | | |
|---|---|---|
| | | (Entered: 07/24/2010) |
| 07/25/2010 | 518 | PROPOSED Jury Instructions by Rod Blagojevich (Kaeseberg, Lauren) (Entered: 07/25/2010) |
| 07/25/2010 | 519 | MOTION by Rod Blagojevich for reconsideration *of Jury Instructions and Formal Objections* (Kaeseberg, Lauren) (Entered: 07/25/2010) |
| 07/26/2010 | 520 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich, Robert Blagojevich: Enter memorandum opinion and order. For further detail see separate order. Mailed notice (las, ) (Entered: 07/26/2010) |
| 07/26/2010 | 521 | MINUTE entry before the Honorable James B. Zagel: Press Intervenors motion for immediate public access to jurors names during this criminal trial is denied, and the governments motion to limit public release of juror names 507 is granted. Jurors names will be made public after a verdict is returned. Mailed notice (drw, ) (Entered: 07/26/2010) |
| 07/26/2010 | 522 | MEMORANDUM Opinion and Order as to Rod Blagojevich, Robert Blagojevich Signed by the Honorable James B. Zagel on 7/26/2010. (Exhibits) (las, ) (Entered: 07/26/2010) |
| 07/26/2010 | 523 | EXHIBIT 6 (CD) as to Rod Blagojevich, Robert Blagojevich (Restricted) (las, ) (Entered: 07/26/2010) |
| 07/26/2010 | 524 | ATTORNEY Appearance for defendant Rod Blagojevich by Marc William Martin *Temporary for purposes of Jury Instructions* (Martin, Marc) (Entered: 07/26/2010) |
| 07/26/2010 | 536 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury trial held on 7/26/2010. Closing arguments held and continued for 7/27/2010 at 9:30 AM. Mailed notice (drw, ) (Entered: 08/09/2010) |
| 07/27/2010 | 525 | MOTION by USAto Preclude Argument Concerning Witnesses Not Called by Either Party at Trial as to Rod Blagojevich, Robert Blagojevich (Bonamici, Debra) (Entered: 07/27/2010) |
| 07/27/2010 | 526 | MOTION by Rod Blagojevich for reconsideration (Goldstein, Aaron) (Entered: 07/27/2010) |
| 07/27/2010 | 527 | EMERGENCY MOTION by Maisha Imani Hamilton to intervene and demand federal protection of her rights as witness to, informant RE, and victim of criminal acts committed by named defendants in conspiracy with others as to Rod Blagojevich, et al. (meg, ) (Entered: 07/27/2010) |
| 07/27/2010 | 528 | NOTICE of Motion by Maisha Imani Hamilton for presentment of proposed intervenor Maisha Hamilton's motion to intervene 527 before Honorable James B. Zagel on Wednesday, 7/28/2010 at 9:00 a.m. (meg, ) (Entered: 07/27/2010) |
| 07/27/2010 | 529 | PROPOSED Jury Instructions by USA as to Rod Blagojevich, Robert |

| | | |
|---|---|---|
| | | Blagojevich (Bonamici, Debra) (Entered: 07/27/2010) |
| 07/27/2010 | 537 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Jury trial held on 7/27/2010. Closing arguments concluded. Mailed notice (drw, ) (Entered: 08/09/2010) |
| 07/28/2010 | 530 | MOTION by Rod Blagojevich for mistrial *BASED ON ERRONEOUS RULINGS LIMITING THE DEFENSE CLOSING ARGUMENT* (Kaeseberg, Lauren) (Entered: 07/28/2010) |
| 07/28/2010 | 532 | MINUTE entry before the Honorable James B. Zagel Rod Blagojevich, et al:Emergency motion to intervene 527 is denied for the reasons stated in open court. Government response to the remaining issues presented in the motion due by 8/5/2010. Ruling on the matter to be made by mail. Mailed notice (yap, ) (Entered: 07/29/2010) |
| 07/28/2010 | 538 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury instructed. Jury deliberations begin and continued for 7/29/2010. Mailed notice (drw, ) (Entered: 08/09/2010) |
| 07/28/2010 | 550 | EXHIBIT 15 by Rod Blagojevich (Poor quality original-paper document on file) (las, ) (Entered: 08/19/2010) |
| 07/28/2010 | 551 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 7/28/2010(Restricted) (las, ) (Entered: 08/19/2010) |
| 07/29/2010 | 531 | TRANSCRIPT OF PROCEEDINGS as to Rod Blagojevich, Robert Blagojevich held on 7/22/10, before the Honorable James B. Zagel. Court Reporter Contact Information: Kathleen M. Fennell (312) 435-5569, www.Kathyfennell.com. <br><br> IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. <br><br> Redaction Request due 8/19/2010. Redacted Transcript Deadline set for 8/30/2010. Release of Transcript Restriction set for 10/27/2010. (Fennell, Kathleen) (Entered: 07/29/2010) |
| 07/29/2010 | 533 | Objections to Jury Instructions by Rod Blagojevich (Kaeseberg, Lauren) (Entered: 07/29/2010) |
| 07/29/2010 | 539 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury deliberations held and continued for 7/30/2010. Mailed notice (drw, ) (Entered: 08/09/2010) |

| | | |
|---|---|---|
| 07/29/2010 | 552 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 7/29/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 07/29/2010 | 553 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 7/29/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 07/30/2010 | 540 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, jury deliberations held and continued for 8/2/2010. Mailed notice (drw, ) (Entered: 08/09/2010) |
| 07/30/2010 | 549 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Robert Blagojevich, Status hearing held on 7/30/2010. Motion for mistrial denied for reasons stated in open court. Objection to jury instruction denied (untimely). Jury transcript question addressed. Mailed notice (drw, ) (Entered: 08/17/2010) |
| 07/30/2010 | 554 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 7/30/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 08/02/2010 | 534 | RESPONSE by USA as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich regarding MOTION by Maisha Imani Hamilton to intervene and demand as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 527 (Childs, Melissa) (Entered: 08/02/2010) |
| 08/03/2010 | 535 | MINUTE entry before the Honorable James B. Zagel: In Court hearing regarding proposed forfeiture jury instruction set for 8/4/2010 at 10:30 AM. Mailed notice (drw, ) (Entered: 08/03/2010) |
| 08/10/2010 | 541 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $844.00 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 08/11/2010) |
| 08/10/2010 | 542 | NOTICE of lien as to Rod Blagojevich and Robert Blagojevich (Exhibits) (las, ) (Entered: 08/12/2010) |
| 08/11/2010 | 555 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 8/11/2010 (Restricted).(las, ) (Entered: 08/19/2010) |
| 08/12/2010 | 546 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich : The Clerk of Court is directed to make disbursements in the amount of $75,445.80 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 08/13/2010) |
| 08/12/2010 | 547 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to make disbursements in the amount of $248.14 from the Friends of Blagojevich Campaign Fund. Mailed notice (las, ) (Entered: 08/13/2010) |
| 08/12/2010 | 556 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated |

| | | |
|---|---|---|
| | | 8/12/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 08/12/2010 | 557 | RESPONSE to jury by Judge Zagel as to a jury inquiry as to Rod Blagojevich and Robert Blagojevich dated 8/12/2010. (las, ) (Entered: 08/19/2010) |
| 08/16/2010 | 558 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 8/16/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | 559 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 8/17/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | 560 | JURY inquiry as to Rod Blagojevich and Robert Blagojevich dated 8/17/2010 (Restricted) (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | 561 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Jury trial held and concluded. Jury verdict of guilty as to Count Twenty-Four of the superseding indictment. Mistrial declared as to Counts One through Twenty-Three of the superseding indictment. Status hearing set for 8/26/2010 at 11:00 a.m. Post trial motions due by 9/14/2010. Order time excluded in the interest of justice pursuant to 18:3161(h)(7)(A) from 8/17/2010 to 8/26/2010. Mailed notice (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | | (Court only) Set/Reset Deadlines/Hearings as to Rod Blagojevich: Motions due by 9/14/2010. (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | 563 | VERDICT Form as to Rod Blagojevich (1) guilty on Count 24s. Verdict form mailed to counsel of record as to Rod Blagojevich and Robert Blagojevich (Mailed Notice) (RESTRICTED.) (las, ) (Entered: 08/19/2010) |
| 08/17/2010 | | (Court only) ***Procedural Interval P2 starts, mistrial as to Rod Blagojevich count 1 (amb, ) Modified on 3/30/2011 (amb, ). (Entered: 03/30/2011) |
| 08/17/2010 | | (Court only) ***Procedural Interval P2 start counts 1s-2s as to Rod Blagojevich (amb, ) (Entered: 03/30/2011) |
| 08/17/2010 | | (Court only) ***Procedural Interval P2 starts as to counts 2-12, 3, 5s-13s, 13, 14s-15s, 16-18, 16s, 17s, 18s, 19, 19s, 20s, 21s-22s, 23s mistrial as to Rod Blagojevich (amb, ) (Entered: 03/31/2011) |
| 08/26/2010 | 565 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 8/26/2010. New trial date to be determined. Financial affidavit to be filed under seal. Motion(s) with respect to withdrawal of appearances due on or by 10/1/2010. Status hearing set for 9/8/2010 at 12:00 PM. Order time excluded in the interest of justice pursuant to 18:3161(h)(7)(A) from 8/26/2010 to 9/8/2010. Mailed notice (drw, ) (Entered: 08/27/2010) |
| 09/02/2010 | 567 | MINUTE entry before the Honorable James B. Zagel:Proposed Plaintiff-Intervenor's motion to intervene 527 is denied as to Rod Blagojevich. Mailed notice (drw, ) (Entered: 09/02/2010) |

| | | |
|---|---|---|
| 09/07/2010 | 568 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing set for 9/8/2010 will not be heard at 2:00 PM. Mailed notice (drw, ) (Entered: 09/07/2010) |
| 09/07/2010 | 569 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing is set for 9/8/2010. The status hearing will be held at a new time. The status hearing will be held at 2:00 p.m. Mailed notice (drw, ) (Entered: 09/07/2010) |
| 09/08/2010 | 571 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Status hearing held on 9/8/2010. New trial date to be determined. Status hearing set for 10/1/2010 at 12:00 PM. Order time excluded in the interest of justice pursuant to 18:3161(h)(7)(A) from 9/8/2010 to 10/1/2010. Mailed notice (drw, ) (Entered: 09/13/2010) |
| 09/13/2010 | 572 | MOTION by Rod Blagojevich for judgment of acquittal *(POST TRIAL MOTION)* (Kaeseberg, Lauren) (Entered: 09/13/2010) |
| 09/15/2010 | 574 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motion for judgment of acquittal or for new trial response due by 10/6/2010. Reply due by 10/13/2010. Mailed notice (drw, ) (Entered: 09/15/2010) |
| 09/30/2010 | 575 | MOTION to withdraw as attorney as to Rod Blagojevich Samuel E. Adam and Samuel F. Adam (Adam, Samuel) (Entered: 09/30/2010) |
| 09/30/2010 | 576 | NOTICE OF APPEAL by Maisha Imani Hamilton regarding order on motion to intervene 567 . (IFP Pending) (gel, ) (Entered: 10/04/2010) |
| 09/30/2010 | 577 | APPLICATION by Maisha Imani Hamilton for leave to appeal in forma pauperis. (gel, ) (Entered: 10/04/2010) |
| 10/01/2010 | 580 | MINUTE entry before the Honorable James B. Zagel:Status hearing held on 10/1/2010. Motion to withdraw as attorney 575 is granted in part and denied in part. Motion for judgment of acquittal 572 response now due by 10/14/2010. Status hearing set for 10/19/2010 at 12:00 PM. Order time excluded in the interest of justice pursuant 18:3161(h)(7)(A) from 10/1/2010 to 10/19/2010. Mailed notice (drw, ) (Entered: 10/05/2010) |
| 10/04/2010 | 578 | NOTICE of Appeal Due letter sent to counsel of record. (gel, ) (Entered: 10/04/2010) |
| 10/04/2010 | 579 | Transmission of short record as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich to US Court of Appeals re notice of appeal 576 . (gel, ) (Entered: 10/04/2010) |
| 10/04/2010 | 581 | USCA case number as to Maisha I. Hamilton 10-3294 for notice of appeal 576 . (las, ) (Entered: 10/05/2010) |
| 10/12/2010 | 582 | TRANSCRIPT designation and order form by Maisha I. Hamilton for proceedings held on 7/23/2010 before Judge Zagel. (Poor quality original-paper document on file). (las, ) (Entered: 10/14/2010) |

| | | |
|---|---|---|
| 10/14/2010 | 583 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich for judgment of acquittal *(POST TRIAL MOTION)* 572 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schar, Reid) (Entered: 10/14/2010) |
| 10/18/2010 | 584 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, status hearing set for 10/22/2010 at 12:00 PM. Status hearing previously set for 10/19/2010 is stricken. Mailed notice (drw, ) (Entered: 10/18/2010) |
| 10/22/2010 | 585 | MOTION by Rod Blagojevich to continue (Kaeseberg, Lauren) (Entered: 10/22/2010) |
| 10/22/2010 | 586 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 10/22/2010. Jury trial reset for 4/20/2011 at 10:30 AM. Third party jury procedure motions now due 2/8/2011. Status hearing set for 12/3/2010 at 10:00 AM. Order time excluded in the interest of justice pursuant to 18:3161(h)(7)(A) from 10/22/2010 to 4/20/2011. Mailed notice (drw, ) (Entered: 10/22/2010) |
| 10/22/2010 | 588 | MOTION by Rod Blagojevich MOTION TO DECLARE IN FORMA PAUPERIS STATUS AND OTHER RELATED REQUESTS (Kaeseberg, Lauren) (Entered: 10/22/2010) |
| 10/27/2010 | 589 | MINUTE entry before the Honorable James B. Zagel: Defendants motion for judgment of acquittal, arrest of judgment or new trial 572 is denied. Mailed notice (drw, ) (Entered: 10/27/2010) |
| 10/27/2010 | 590 | CERTIFIED and transmitted the long record regarding notice of appeal 576 to US Court of Appeals (USCA no. 10-3294). (gel, ) (Entered: 10/27/2010) |
| 10/27/2010 | 591 | USCA RECEIVED on 10/27/2010 the long record regarding notice of appeal 576 . (gel, ) (Entered: 11/01/2010) |
| 11/03/2010 | 592 | MINUTE entry before the Honorable James B. Zagel:As to William F Cellini, Sr, Rod Blagojevich, on the court's own motion, status hearing set for 12/2/2010 at 12:00 PM. Mailed notice (drw, ) (Entered: 11/03/2010) |
| 11/08/2010 | 593 | MINUTE entry before the Honorable James B. Zagel:Application of Maisha Hamilton to proceed on appeal in forma pauperis 577 is denied. Applicant has not standing to proceed in any capacity in this criminal case.Mailed notice (drw, ) (Entered: 11/08/2010) |
| 11/08/2010 | 594 | ORDER of USCA as to Maisha I. Hamilton regarding notice of appeal 576 . On consideration of the petition for rehearing, all of the judges have voted to deny rehearing. It is therefore ordered that the petition for rehearing is denied. (las, ) (Entered: 11/09/2010) |
| 11/16/2010 | 595 | APPEAL record retained as to Maisha I. Hamilton 576 . The record to be returned at a later date consist of one volume of pleadings and seven sealed envelopes. (las, ) (Entered: 11/16/2010) |

| 11/16/2010 | 596 | ORDER of USCA (certified copy) as to Maisha Imani Hamilton regarding notice of appeal 576 . Maisha Imani Hamilton moved to intervene in Rob Blagojevich's criminal case, alleging that Blagojevich and other coconspirators retaliated against her for reporting incidents of public corruption by members of the "Cook Count Democratic Machine." She contends that Blagojevich conspired to fabricate criminal charges against her, kidnap her, and place her in involuntary servitude in Illinois. Hamilton also requested that the district court grant her rights under the Crime Victims' Rights Act (CVRA), 18 U.S. C. 3771. The district court denied Hamilton's motion, reasoning that no rule authorizes third parties to intervene in criminal cases and that Hamilton is not the "victim" of any offenses charged in the case. The court also noted that although the CVRA gives victims the right to be "reasonably heard" regarding issues of release, plea, sentence, or parole, id 3771(a), none of those issues was currently before the court.For further details see order. (las, ) (Entered: 11/16/2010) |
| --- | --- | --- |
| 11/16/2010 | 597 | ORDER of USCA (certified copy) as to Maisha I. Hamilton regarding notice of appeal 576 . On consideration of the petition for rehearing, all of the judges have voted to deny rehearing. It is therefore ordered that the petition for rehearing is denied. (las, ) (Entered: 11/16/2010) |
| 12/02/2010 | 598 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 12/2/2010. Status hearing set for 2/22/2011 at 12:00 PM. Mailed notice (drw, ) (Entered: 12/07/2010) |
| 02/07/2011 | 600 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Status hearing held on 2/7/2011 Status hearing (2-22-2011) is reset for 2/23/2011 at 12:00 PM. Mailed notice (drw, ) (Entered: 02/07/2011) |
| 02/07/2011 | 605 | Enter order approving interim payments and memorandum to counsel appointed under the Criminal Justice Act. Signed on 2/7/2011.Mailed notice (drw, ) Modified on 2/10/2011 (drw, ). (Entered: 02/10/2011) |
| 02/07/2011 | 606 | Enter order approving interim payments and memorandum to all persons providing services pursuant to Subsection (E) of the Criminal Justice Act. Signed on 2/7/2011.Mailed notice (drw, ) (Entered: 02/10/2011) |
| 02/08/2011 | 601 | MOTION by Rod Blagojevich for discovery *to obtain contents of missing telephone calls* (Kaeseberg, Lauren) (Entered: 02/08/2011) |
| 02/08/2011 | 602 | MOTION by Rod Blagojevich Motion to Lift Protective Order re MOTION by Rod Blagojevich for discovery *to obtain contents of missing telephone calls* 601 (Kaeseberg, Lauren) (Entered: 02/08/2011) |
| 02/08/2011 | 603 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, order respecting jury selection and service. Any objector must file objections and briefs in support of them by February 17, 2011. Opposition to objections shall be filed by February 22, 2011. Mailed notice (drw, ) (Entered: 02/08/2011) |

| 02/10/2011 | 604 | MINUTE entry before the Honorable James B. Zagel:Motion to declare in forma pauperis status 588 is granted as to Rod Blagojevich nunc pro tunc 10/22/2010. Mailed notice (drw, ) (Entered: 02/10/2011) |
| 02/11/2011 | 607 | ATTORNEY Appearance for defendant Rod Blagojevich by Elliott Riebman, 2nd (Riebman, Elliott) (Entered: 02/11/2011) |
| 02/14/2011 | 608 | MOTION by Rod Blagojevich to present at trial the innocent intent of Governor Blagojevich to appoint Lisa Madigan to the Senate vacancy by playing relevant excerpts of Government-taped recorded conversations (Kaeseberg, Lauren) Modified on 2/16/2011 (cdy, ). (Entered: 02/14/2011) |
| 02/14/2011 | 609 | RESPONSE by USA to defendant's motion to play excerpts of tape-recorded conversations 608 (Schar, Reid) Modified on 2/16/2011 (cdy, ). (Entered: 02/14/2011) |
| 02/14/2011 | 610 | MOTION by Rod Blagojevich to produce Government witnesses Antoin Tony Rezko and Stuart Levine for for pre-trial interviews by the defense (Kaeseberg, Lauren) Modified on 2/16/2011 (cdy, ). (Entered: 02/14/2011) |
| 02/14/2011 | 611 | MOTION by Rod Blagojevich for extension of time *(brief extension of time) within which to file pre-trial motions* (Kaeseberg, Lauren) (Entered: 02/14/2011) |
| 02/15/2011 | 612 | MOTION by Rod Blagojevich to amend jury selection special procedures with regard to the release of juror identifies (Kaeseberg, Lauren) Modified on 2/16/2011 (cdy, ). (Entered: 02/15/2011) |
| 02/15/2011 | 613 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, additional pretrial motions deadline extended to February 22, 2011. Mailed notice (drw, ) (Entered: 02/15/2011) |
| 02/17/2011 | 614 | MOTION by Rod Blagojevich to lift the protective order in its entirety (Kaeseberg, Lauren) Modified on 2/18/2011 (cdy, ). (Entered: 02/17/2011) |
| 02/17/2011 | 615 | MOTION by Illinois Broadcasters' Association, Illinois Press Association, Chicago Tribune Company to intervene as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Spears, Natalie) (Entered: 02/17/2011) |
| 02/17/2011 | 616 | NOTICE of Motion by Natalie J. Spears for presentment of motion for to intervene 615 before Honorable James B. Zagel on 2/23/2011 at 12:00 PM. (Spears, Natalie) Modified on 2/18/2011 (cdy, ). (Entered: 02/17/2011) |
| 02/21/2011 | 617 | MOTION by Rod Blagojevich to suppress *BASED ON THE GOVERNMENTS IMPROPER MINIMIZATION OF PRIVILEGED AND PERTINENT CALLS IN VIOLATION OF TITLE III OR, IN THE ALTERNATIVE, REQUEST FOR AN EVIDENTIARY HEARING* (Riebman, Elliott) (Entered: 02/21/2011) |
| 02/22/2011 | 618 | MOTION by Rod Blagojevich to dismiss *MOTION TO DISMISS CHARGES OF HONEST SERVICES, BRIBERY AND EXTORTION PURSUANT TO* |

| | | |
|---|---|---|
| | | *SKILLING v. UNITED STATES* (Kaeseberg, Lauren) (Entered: 02/22/2011) |
| 02/22/2011 | 619 | SEALED MOTION by Rod Blagojevich (Sorosky, Sheldon) (Entered: 02/22/2011) |
| 02/22/2011 | 620 | SEALED MOTION by Rod Blagojevich (Attachments: # 1 Exhibit Exhibit 1, Letter of Dr. M. J. Lesca, M.D.)(Sorosky, Sheldon) (Entered: 02/22/2011) |
| 02/22/2011 | 621 | SEALED MOTION by Rod Blagojevich *MOTION TO SUPPRESS BECAUSE THE AFFIDAVITS SEEKING WIRETAPS FAILED TO RECITE PROBABLE CAUSE AND CONTAINED MISREPRESENTATIONS AND OMISSIONS OF FACT* (Sorosky, Sheldon) (Entered: 02/22/2011) |
| 02/22/2011 | 622 | REPLY by USA to MOTION by Illinois Broadcasters' Association, Illinois Press Association, Chicago Tribune Company to intervene as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 615 *Regarding Public Release of Juror Information* (Bonamici, Debra) (Entered: 02/22/2011) |
| 02/23/2011 | 623 | MINUTE entry before the Honorable James B. Zagel:Status hearing held on 2/23/2011. As to Rod Blagojevich, motion to lift protective order 602 is denied. Motion to present innocent intenr 608 is denied. Motion to produce witnesses for interview 610 is denied. Motion for extension of time to file additional pretrial motions 611 is granted. Motion to lift the protective order in its entirety 614 is denied. Motion to intervene 615 hearing set for 2/24/2011 at 11:30 AM. ailed notice (drw, ) (Entered: 02/23/2011) |
| 02/23/2011 | 624 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motion for leave to intervene 615 hearing time on 2/24/2011 is RESET for 11:00 AM. Mailed notice (drw, ) (Entered: 02/23/2011) |
| 02/24/2011 | | ORAL motion by USA to dismiss superseding counts 1,2, and 4 and Forfeiture Allegation One as to Rod Blagojevich. (las, ) (Entered: 02/25/2011) |
| 02/24/2011 | 625 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Motion to intervene hearing held 612 . Written ruling on jury processes to come. Government's oral motion to dismiss superseding counts 1,2, and 4 and Forfeiture Allegation One is granted. Superseding counts 1,2 and 4 and Forfeiture Allegation One are hereby dismissed. Mailed notice (las, ) (Entered: 02/25/2011) |
| 02/24/2011 | | (Court only) ***Procedural Interval P9 starts, counts 1s-2s dismissed as to Rod Blagojevich (amb, ) Modified on 3/30/2011 (amb, ). (Entered: 03/30/2011) |
| 02/28/2011 | 627 | MINUTE entry before the Honorable James B. Zagel:Motion to amend juror procedures 612 is granted as to Rod Blagojevich. Mailed notice (drw, ) (Entered: 02/28/2011) |
| 02/28/2011 | 628 | Enter MEMORANDUM Opinion and Order as to Rod Blagojevich. Signed |

| | | |
|---|---|---|
| | | on 2/28/2011.Mailed notice (drw, ) (Entered: 02/28/2011) |
| 03/03/2011 | 630 | MOTION by Rod Blagojevich MOTION TO ENLARGE BOND TO PERMIT TRAVEL TO OXFORD, ENGLAND FOR A SPEAKING ENGAGEMENT AT THE OXFORD UNION (Kaeseberg, Lauren) (Entered: 03/03/2011) |
| 03/04/2011 | 631 | NOTICE of Motion by Lauren Faust Kaeseberg for presentment of motion for miscellaneous relief 630 before Honorable James B. Zagel on 3/8/2011 at 10:15 AM. (Kaeseberg, Lauren) (Entered: 03/04/2011) |
| 03/08/2011 | 632 | MINUTE entry before the Honorable James B. Zagel:Motion to enlarge bond to permit travel to Oxford, England 630 is withdrawn as to Rod Blagojevich. Hearing in open court is stricken. Mailed notice (drw, ) (Entered: 03/08/2011) |
| 03/08/2011 | 633 | SEALED RESPONSE by USA to SEALED MOTION by Rod Blagojevich *MOTION TO SUPPRESS BECAUSE THE AFFIDAVITS SEEKING WIRETAPS FAILED TO RECITE PROBABLE CAUSE AND CONTAINED MISREPRESENTATIONS AND OMISSIONS OF FACT* 621 (Attachments: # 1 Exhibit)(Hamilton, Carrie) (Entered: 03/08/2011) |
| 03/09/2011 | 634 | MOTION by Rod Blagojevich to dismiss *the Second Trial and Proceed to Sentencing in the Interest of Justice and Saving Taxpayer Funds* (Kaeseberg, Lauren) (Entered: 03/09/2011) |
| 03/09/2011 | 635 | SEALED RESPONSE by USA to SEALED MOTION by Rod Blagojevich 619 (Schar, Reid) (Entered: 03/09/2011) |
| 03/17/2011 | 636 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing set for 3/21/2011 at 10:30 AM. Mailed notice (drw, ) (Entered: 03/17/2011) |
| 03/18/2011 | 637 | SEALED RESPONSE by USA to SEALED MOTION by Rod Blagojevich 620 (Bonamici, Debra) (Entered: 03/18/2011) |
| 03/18/2011 | 639 | SEALED MOTION by Rod Blagojevich *Motion to Reconsider Defendant's Motion for Discovery to Obtain Contents of Missing Telephone Calls and Response to Government's Oral Arguments* (Attachments: # 1 Exhibit Attachment 1 - Email, # 2 Attachment 2 - Letter)(Sorosky, Sheldon) (Entered: 03/18/2011) |
| 03/18/2011 | 640 | SEALED MOTION by Rod Blagojevich *Reply to Sealed Response* (Sorosky, Sheldon) (Entered: 03/18/2011) |
| 03/21/2011 | 643 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 3/21/2011. Pretrial motion rulings made in open court. Mailed notice (drw, ) (Entered: 03/22/2011) |
| 03/22/2011 | 642 | NOTICE of Motion by Sheldon M. Sorosky for presentment of before Honorable James B. Zagel on 3/22/2011 at 02:00 PM. (Sorosky, Sheldon) |

| | | |
|---|---|---|
| | | (Entered: 03/22/2011) |
| 03/22/2011 | 644 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, noticed motion hearing for 3/22/2011 at 2:00 p.m. is stricken. Mailed notice (drw, ) (Entered: 03/22/2011) |
| 03/22/2011 | 645 | SEALED RESPONSE by USA to MOTION by Rod Blagojevich to suppress *BASED ON THE GOVERNMENTS IMPROPER MINIMIZATION OF PRIVILEGED AND PERTINENT CALLS IN VIOLATION OF TITLE III OR, IN THE ALTERNATIVE, REQUEST FOR AN EVIDENTIARY HEARING* 617 (Bonamici, Debra) (Entered: 03/22/2011) |
| 03/25/2011 | 646 | SEALED MOTION by Rod Blagojevich (Sorosky, Sheldon) (Entered: 03/25/2011) |
| 03/25/2011 | 647 | NOTICE of Motion by Sheldon M. Sorosky for presentment of sealed motion 646 before Honorable James B. Zagel on 4/14/2011 at 10:15 AM. (Sorosky, Sheldon) (Entered: 03/25/2011) |
| 03/29/2011 | 648 | SEALED RESPONSE by USA to SEALED MOTION by Rod Blagojevich 646 (Bonamici, Debra) (Entered: 03/29/2011) |
| 04/04/2011 | 649 | MOTION by Rod Blagojevich for discovery *of 302 Summaries of President Obama* (Kaeseberg, Lauren) (Entered: 04/04/2011) |
| 04/04/2011 | 650 | SEALED REPLY (Attachments: # 1 Exhibit Attachment 1)(Sorosky, Sheldon) (Entered: 04/04/2011) |
| 04/04/2011 | 651 | SEALED MOTION by Rod Blagojevich (Sorosky, Sheldon) (Entered: 04/04/2011) |
| 04/06/2011 | 652 | SEALED REPLY (Sorosky, Sheldon) (Entered: 04/06/2011) |
| 04/07/2011 | 653 | GOVERNMENT'S Explanation of Proposed Redactions as to Rod Blagojevich (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hamilton, Carrie) Modified on 4/11/2011 (cdy, ). (Entered: 04/07/2011) |
| 04/07/2011 | 654 | SEALED REPLY by USA to SEALED MOTION by Rod Blagojevich 646 (Bonamici, Debra) (Entered: 04/07/2011) |
| 04/08/2011 | 655 | SEALED REPLY (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Sorosky, Sheldon) (Entered: 04/08/2011) |
| 04/08/2011 | 656 | OBJECTIONS by Rod Blagojevich to the Government's proposed redactions 653 (Riebman, Elliott) Modified on 4/11/2011 (cdy, ). (Entered: 04/08/2011) |
| 04/11/2011 | 657 | MOTION by USA in limine as to Rod Blagojevich *in Advance of Retrial* (Bonamici, Debra) (Entered: 04/11/2011) |
| 04/11/2011 | 658 | NOTICE of Motion by Debra Riggs Bonamici for presentment of motion in limine 657 before Honorable James B. Zagel on 4/14/2011 at 10:15 AM. (Bonamici, Debra) (Entered: 04/11/2011) |

| 04/12/2011 | 659 | MOTION by Chicago Tribune Company to Intervene and Challenge the Wholesale Filing of Pleadings Under Seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Spears, Natalie) (Entered: 04/12/2011) |
|---|---|---|
| 04/12/2011 | 660 | NOTICE of Motion by Natalie J. Spears for presentment of motion for miscellaneous relief 659 before Honorable James B. Zagel on 4/14/2011 at 10:15 AM. (Spears, Natalie) (Entered: 04/12/2011) |
| 04/13/2011 | 661 | SEALED MOTION by Rod Blagojevich *Objections to the Government's Original Proposed Redactions in Recordings Offered for Admission* (Sorosky, Sheldon) (Entered: 04/13/2011) |
| 04/14/2011 | 664 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 4/14/2011. For the reasons stated in open court, sealed motion 639 is denied. Sealed motion 646 is denied. Motion for discovery 649 is denied. Sealed motion 651 is denied. Motion in limine 657 is granted in part and denied in part. Motion to intervene and challenge the wholesale filings of pleadings under seal 659 is granted. Sealed motions 640 and 661 are stricken as they are responsive pleadings and not motions. Status hearing set for 4/18/2011 at 11:00 AM. Mailed notice (drw, ) (srb, ). (Entered: 04/18/2011) |
| 04/15/2011 | 662 | RESPONSE by USA to defendants objections on proposed redactions 656 (Attachments: # 1 Exhibit)(Hamilton, Carrie) Modified on 4/18/2011 (las, ). (Entered: 04/15/2011) |
| 04/15/2011 | 663 | REPLY by Rod Blagojevich to reply 662 *Objections to the Government's Additional Proposed Redactions* (Riebman, Elliott) (Entered: 04/15/2011) |
| 04/18/2011 | 665 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich *in Advance of Retrial* 657 (Kaeseberg, Lauren) (Entered: 04/18/2011) |
| 04/18/2011 | 689 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 4/18/2011. Mailed notice (drw, ) (Entered: 05/09/2011) |
| 04/19/2011 | 666 | REPLY by USA to MOTION by USA in limine as to Rod Blagojevich *in Advance of Retrial* 657 *Government's Reply In Support of Consolidated Motions In Limine in Advance of Retrial* (Bonamici, Debra) (Entered: 04/19/2011) |
| 04/19/2011 | 667 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, defendants objections to the governments proposed redactions 656 , 663 are overruled. Mailed notice (drw, ) (Entered: 04/19/2011) |
| 04/19/2011 | 668 | GOVERNMENT'S status report regarding extra judicial comments (Bonamici, Debra) Modified on 5/13/2011 (las, ). (Entered: 04/19/2011) |
| 04/20/2011 | 669 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, |

| | | |
|---|---|---|
| | | jury trial set for 4/21/2011 at 10:00 AM. Voir dire to begin on 4/21/2011 at 10:00. Mailed notice (drw, ) (Entered: 04/20/2011) |
| 04/21/2011 | 675 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Voir dire begins. Mailed notice (las, ) (Entered: 04/28/2011) |
| 04/21/2011 | 676 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Jury trial held on 4/21/2011. Voire dire held and continued. Jury trial set for 4/25/2011 at9:30 AM. Mailed notice (drw, ) (Entered: 04/28/2011) |
| 04/22/2011 | 670 | MOTION by Rod Blagojevich in limine in advance of retrial (Kaeseberg, Lauren) Modified on 4/25/2011 (cdy, ). (Entered: 04/22/2011) |
| 04/25/2011 | 671 | INCORRECT document linked (Bonamici, Debra) Modified on 4/26/2011 (las, ). (Entered: 04/25/2011) |
| 04/25/2011 | 672 | MOTION by USA in limine as to Rod Blagojevich *to Admit Admission of Defendant* (Bonamici, Debra) (Entered: 04/25/2011) |
| 04/25/2011 | 673 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich in limine *MOTIONS IN LIMINE IN ADVANCE OF RETRIAL* 670 (Bonamici, Debra) (Entered: 04/25/2011) |
| 04/25/2011 | 674 | NOTICE of Correction regarding MOTION by USA in limine as to Rod Blagojevich *to Admit Admission of Defendant* 671 as to Rod Blagojevich (las, ) (Entered: 04/26/2011) |
| 04/25/2011 | 677 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Jury trial held on 4/25/2011. Voir dire held and continued. Jury trial set for 4/26/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 04/28/2011) |
| 04/26/2011 | 678 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Jury trial held on 4/26/2011. Voir dire held and continued. Jury rial set for 4/27/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 04/28/2011) |
| 04/27/2011 | 679 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 4/27/2011. Voir dire held and continu8ed. Jury trial set for 4/28/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 04/28/2011) |
| 04/28/2011 | 680 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 4/28/2011. Voir dire held and continued. Jury trial set for 5/2/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 04/28/2011) |
| 04/29/2011 | 681 | MOTION by Rod Blagojevich for reconsideration *OF DEFENSE REQUESTS FOR CAUSE EXCUSALS* (Kaeseberg, Lauren) (Entered: 04/29/2011) |
| 04/29/2011 | 682 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich *to Admit Admission of Defendant* 672 *[From The Rachel Maddow Show]* (Kaeseberg, Lauren) (Entered: 04/29/2011) |
| 05/01/2011 | 683 | MOTION by Rod Blagojevich in limine *TO BAR CERTAIN EVIDENCE AND ARGUMENTS IN ACCORD WITH THE COURTS ORDER GRANTING* |

|  |  | *THE GOVERNMENTS MOTIONS IN LIMINE* (Kaeseberg, Lauren) (Entered: 05/01/2011) |
|---|---|---|
| 05/01/2011 | 684 | MOTION by Rod Blagojevich MOTION TO STRIKE THE JURY PANEL AND BEGIN JURY SELECTION ANEW DUE TO OVERWHELMING BIAS (Kaeseberg, Lauren) (Entered: 05/01/2011) |
| 05/02/2011 | 685 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury selected and sworn. Opening statements given. Jury trial continued for 5/3/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/02/2011) |
| 05/03/2011 | 686 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/3/2011. Jury trial continued for 5/4/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/04/2011) |
| 05/04/2011 | 687 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/4/2011. Jury trial continued for 5/5/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/06/2011) |
| 05/05/2011 | 688 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/5/2011. Jury trial continued for 5/9/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/06/2011) |
| 05/09/2011 | 690 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/9/2011. Jury trial set for 5/10/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/10/2011) |
| 05/10/2011 | 691 | MOTION by Chicago Tribune Company to compel as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Spears, Natalie) (Entered: 05/10/2011) |
| 05/10/2011 | 692 | NOTICE of Motion by Natalie J. Spears for presentment of motion to compel 691 before Honorable James B. Zagel on 5/12/2011 at 09:00 AM. (Spears, Natalie) (Entered: 05/10/2011) |
| 05/10/2011 | 693 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/10/2011. Jury trial set for 5/11/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/11/2011) |
| 05/11/2011 | 694 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/11/2011. By agreement, counsel for the government is permitted to modify the security designation of document 668 filed on 4/19/2011 from a sealed document to a public document. Noticed motion hearing regarding motion to compel set for 5/12/2011 is stricken until further of court. Jury trial set for 5/12/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/12/2011) |
| 05/12/2011 | 695 | MOTION by Rod Blagojevich RENEWED REQUEST FOR DISCOVERY OF OBAMA FBI REPORTS, or in the alternative, REQUEST FOR SPECIFIC INFORMATION WHICH MAY BE CONTAINED IN THE FBI INTERVIEW SUMMARIES OF PRESIDENT OBAMA (Kaeseberg, |

| | | Lauren) (Entered: 05/12/2011) |
|---|---|---|
| 05/12/2011 | 696 | MOTION by Rod Blagojevich MOTION TO PERMIT DEFENSE COUNSEL TO ELICIT CERTAIN FACTS ON CROSS-EXAMINATION (Kaeseberg, Lauren) (Entered: 05/12/2011) |
| 05/12/2011 | 705 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/12/2011. Jury trial set for 5/16/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/16/2011) |
| 05/13/2011 | 697 | MOTION by USA in limine as to Rod Blagojevich *to Admit Summary Charts* (Bonamici, Debra) (Entered: 05/13/2011) |
| 05/13/2011 | 698 | RESPONSE by USA as to Rod Blagojevich regarding SEALED MOTION by Rod Blagojevich 646 *(Dkt No. 648, Redacted Version)* (Bonamici, Debra) (Docket text Modified by clerk's office on 5/13/2011 (ca, ). (Entered: 05/13/2011) |
| 05/13/2011 | 699 | SUR-REPLY by Plaintiff USA to sealed reply 652 *(Dkt No. 654, Redacted Version)* (Bonamici, Debra) (Entered: 05/13/2011) |
| 05/13/2011 | 700 | RESPONSE by USA in opposition to Rod Blagojevich's Motion to suppress based on improper minimization of privileged and pertinent calls 617 (Bonamici, Debra) Modified on 5/16/2011 (cdy, ). (Entered: 05/13/2011) |
| 05/13/2011 | 701 | RESPONSE by USA to motion to suppress wiretaps because the affidavit failed to recite probable cause or, in the alternative, request for evidentiary hearing 621 *(Dkt No. 633, Redacted Version)* (Bonamici, Debra) Modified on 5/16/2011 (cdy, ). (Entered: 05/13/2011) |
| 05/13/2011 | 702 | RESPONSE by USA as to Rod Blagojevich regarding SEALED MOTION by Rod Blagojevich 620 *(Dkt. No. 637, Redacted Version)* (Bonamici, Debra) (Entered: 05/13/2011) |
| 05/13/2011 | 703 | RESPONSE by USA as to Rod Blagojevich regarding SEALED MOTION by Rod Blagojevich 619 *(Dkt No. 635, Public Version)* (Bonamici, Debra) (Entered: 05/13/2011) |
| 05/13/2011 | 704 | STATUS REPORT *(Dkt No. 668, Public Version)* by USA as to Rod Blagojevich (Bonamici, Debra) (Entered: 05/13/2011) |
| 05/16/2011 | 706 | RESPONSE by Rod Blagojevich regarding MOTION by USA in limine as to Rod Blagojevich *to Admit Summary Charts* 697 (Kaeseberg, Lauren) (Entered: 05/16/2011) |
| 05/16/2011 | 707 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/16/2011. Jury trial set for 5/17/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/16/2011) |
| 05/17/2011 | 709 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Jury trial held on 5/17/2011. Jury trial set for 5/18/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/19/2011) |

| | | |
|---|---|---|
| 05/18/2011 | 708 | MOTION by Rod Blagojevich MOTION TO PERMIT DEFENSE COUNSEL TO ELICIT CERTAIN FACTS ON CROSS-EXAMINATION OF JOHN JOHNSTON (Kaeseberg, Lauren) (Entered: 05/18/2011) |
| 05/18/2011 | 710 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/18/2011. Jury trial set for 5/19/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/19/2011) |
| 05/19/2011 | 711 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/19/2011. Government rests. Jury trial continued for 5/23/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/19/2011) |
| 05/19/2011 | 712 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing set for 5/20/2011 at 10:15 AM. Mailed notice (drw, ) (Entered: 05/19/2011) |
| 05/20/2011 | 713 | PROPOSED Jury Instructions by USA as to Rod Blagojevich (Bonamici, Debra) (Entered: 05/20/2011) |
| 05/20/2011 | 716 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 5/20/2011. Jury trial reset for 5/25/2011 at 9:30 AM. Status hearing set for 5/23/2011 at 9:30 AM. Jury instruction conference to be held. Mailed notice (drw, ) (Entered: 05/23/2011) |
| 05/23/2011 | 714 | MOTION by Rod Blagojevich for mistrial (Kaeseberg, Lauren) (Entered: 05/23/2011) |
| 05/23/2011 | 715 | PROPOSED Jury Instructions by Rod Blagojevich (Kaeseberg, Lauren) (Entered: 05/23/2011) |
| 05/23/2011 | 717 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status and jury instruction conference hearing held on 5/23/2011. Mailed notice (drw, ) (Entered: 05/23/2011) |
| 05/24/2011 | 718 | MOTION by Rod Blagojevich for judgment of acquittal (Kaeseberg, Lauren) (Entered: 05/24/2011) |
| 05/24/2011 | 719 | SEALED MOTION by Rod Blagojevich *DEFENDANTS ARGUMENTS TO ADMIT PROPOSED PORTIONS OF TRANSCRIPTS AND RECORDINGS* (Sorosky, Sheldon) (Entered: 05/24/2011) |
| 05/25/2011 | 720 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/25/2011. Defense case begins. Evidentiary hearing held on 5/25/2011. Jury trial set for 5/26/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/25/2011) |
| 05/26/2011 | 721 | MOTION by Rod Blagojevich for mistrial (Kaeseberg, Lauren) (Entered: 05/26/2011) |
| 05/26/2011 | 722 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/26/2011. Defendant direct begins. Jury trial set for 5/27/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 05/26/2011) |

| 05/27/2011 | 723 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/27/2011. Jury trial set for 5/31/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/01/2011) |
|---|---|---|
| 05/31/2011 | 724 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 5/31/2011. Jury trial set for 6/1/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/01/2011) |
| 06/01/2011 | 725 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 6/1/2011. Jury trial set for 6/2/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/01/2011) |
| 06/02/2011 | 726 | MOTION by USA in limine as to Rod Blagojevich *to Admit Evidence of Defendant's August 17, 2010 Conviction at Trial* (Bonamici, Debra) (Entered: 06/02/2011) |
| 06/02/2011 | 730 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 6/2/2011. Cross examination begins. Jury trial set for 6/6/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/06/2011) |
| 06/03/2011 | 765 | NOTICE by Elliott Riebman, of Change of Address (las, ) (Entered: 07/11/2011) |
| 06/06/2011 | 731 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 6/6/2011. Jury trial set for 6/7/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/06/2011) |
| 06/07/2011 | 732 | Supplement to Defense Objection Regarding the Courts Denial of Blagojevichs Request to Play the Blagojevich-Emanuel Call Session 419 by Rod Blagojevich (Attachments: # 1 Exhibit Blagojevich-Emanuel Call Session 419)(Kaeseberg, Lauren) (Entered: 06/07/2011) |
| 06/07/2011 | 734 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury trial held on 6/7/2011. Jury trial set for 6/8/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/08/2011) |
| 06/08/2011 | 733 | SEALED MOTION by Rod Blagojevich (Sorosky, Sheldon) (Entered: 06/08/2011) |
| 06/08/2011 | 735 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Jury trial held on 6/8/2011. Both sides rests. Closing arguments begin. Jury trial set for 6/9/2011 at 9:30 AM. Mailed notice (drw, ) (Entered: 06/08/2011) |
| 06/08/2011 | 736 | SUPPLEMENT by Rod Blagojevich to proposed jury instructions 715 *Additional Proposed Instruction Number 33 (Already Denied in Open Court)* (Kaeseberg, Lauren) (Entered: 06/08/2011) |
| 06/09/2011 | 737 | MOTION by Rod Blagojevich for mistrial (Kaeseberg, Lauren) (Entered: 06/09/2011) |
| 06/09/2011 | 738 | MOTION by USA in limine as to Rod Blagojevich *to Preclude Improper* |

| | | |
|---|---|---|
| | | *Arguments* (Bonamici, Debra) (Entered: 06/09/2011) |
| 06/09/2011 | 741 | MINUTE entry before the Honorable James B. Zagel:Jury trial held on 6/9/2011. Case submitted to jury for deliberations. Mailed notice (drw, ) (Entered: 06/13/2011) |
| 06/10/2011 | 739 | MOTION by Rod Blagojevich for mistrial *ADDITIONAL GROUNDS FOR MISTRIAL BASED UPON THE GOVERNMENTS IMPROPER CLOSING ARGUMENTS* (Kaeseberg, Lauren) (Entered: 06/10/2011) |
| 06/10/2011 | 740 | Formal Objection to Jury Instructions by Rod Blagojevich (Kaeseberg, Lauren) (Entered: 06/10/2011) |
| 06/10/2011 | 742 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, jury deliberations. Mailed notice (drw, ) (Entered: 06/13/2011) |
| 06/15/2011 | 743 | Goverment's second status report regarding extra judicial comments (Bonamici, Debra)Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/15/2011) |
| 06/16/2011 | 747 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Order barring public statements (las, )Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/24/2011) |
| 06/20/2011 | 744 | REQUEST by defendant to reconsider gag order 743 (Sorosky, Sheldon) Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/20/2011) |
| 06/20/2011 | 745 | REQUEST for ruling instanter on the request to reconsider gag order as to defendant Rod Blagojevich 744 (Sorosky, Sheldon) Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/20/2011) |
| 06/21/2011 | | (Court only) ***Procedural Interval start to P5 as to Rod Blagojevich (las, ) (Entered: 12/15/2011) |
| 06/22/2011 | 746 | RESPONSE by USA to defendant's motion to reconsider gag order and sealing 744 (Attachments: # 1 Exhibit)(Bonamici, Debra) Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/22/2011) |
| 06/24/2011 | 748 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Defendant's motion to reconsider is denied. (las, ). Text Modified by Clerk's Office on 6/28/2011 (las, ). (Entered: 06/24/2011) |
| 06/24/2011 | 749 | DOCUMENT ENTERED IN ERROR. (Klenk, James) (Main Document 749 replaced on 6/24/2011) (meg, ). Text Modified by Clerk's Office on 6/24/2011 (meg, ). (Entered: 06/24/2011) |
| 06/24/2011 | 750 | *To intervene and Challenge the Continued Filing of Documents Wholly Under Seal* NOTICE of Motion by James Andrew Klenk for presentment of motion for miscellaneous relief 749 before Honorable James B. Zagel on 6/28/2011 at 10:15 AM. (Klenk, James) (Entered: 06/24/2011) |
| 06/24/2011 | 751 | MOTION *to intervene and challeng the continued filing of documents wholly under seal* (Klenk, James) (Entered: 06/24/2011) |

| 06/24/2011 | 752 | NOTICE of Motion by James Andrew Klenk for presentment of motion for miscellaneous relief 751 before Honorable James B. Zagel on 6/28/2011 at 10:15 AM. (Klenk, James) (Entered: 06/24/2011) |
|---|---|---|
| 06/24/2011 | 753 | NOTICE of Correction regarding MOTION by Chicago Tribune Company to intervene and challenge the continued filing of documents wholly under seal as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich 749 as to Rod Blagojevich (meg, ) (Entered: 06/24/2011) |
| 06/27/2011 | | ORAL motion by USA dismiss forfeiture allegation as to Rod Blagojevich. (las, ) (Entered: 06/27/2011) |
| 06/27/2011 | 754 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Jury deliberations end. Enter judgment of guilty on jury verdict as to superseding counts 3, 5-13, 15, 18-23. Enter judgment of not guilty as to superseding count 17. On oral motion of the government, the forfeiture allegation is dismissed. Post trial motion deadline 7/25/2011. Response to post trial motion due 8/15/2011. Reply to response to post trial motions due 8/29/2011. Bond conditions modified to restrict travel to the Northern District of Illinois. Status hearing set for 8/11/2011 at 11:00 a.m. Mailed notice (las, ) (Entered: 06/27/2011) |
| 06/27/2011 | 755 | JURY Verdict as to Rod Blagojevich (1) guilty on Count 3s,5s-13s,15s,18s,19s,20s,21s-22s,23s Rod Blagojevich (1) not guilty on Count 17s. Verdict form mailed to counsel of record as to Rod Blagojevich (Mailed Notice) (RESTRICTED.) (las, ) (Entered: 06/27/2011) |
| 06/27/2011 | 756 | MINUTE entry before the Honorable James B. Zagel:Noticed hearing for 6/28/2011 is stricken. Motion to intervene and challange continued filing of documents wholly under seal 751 is granted in part and denied in part as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich (6); as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich Mailed notice (drw, ) (Entered: 06/27/2011) |
| 06/27/2011 | 757 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: The Clerk of Court is directed to unseal docket entries 743 through 748. Mailed notice (las, ) (Entered: 06/27/2011) |
| 06/27/2011 | | (Court only) ***Procedural Interval start to P5 as to Rod Blagojevich (las, ) (Entered: 12/05/2011) |
| 06/30/2011 | 760 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing (8-11-2011) was set in error. Status hearing is set for 8/1/2011 at 11:00 AM. Mailed notice (drw, ) (Entered: 06/30/2011) |
| 07/05/2011 | 762 | MOTION by Rod Blagojevich MOTION TO PRESERVE JUROR QUESTIONNAIRES (Kaeseberg, Lauren) (Entered: 07/05/2011) |

| 07/05/2011 | 763 | GOVERNMENT'S STATUS ON SECURING DEFENDANT'S BOND by USA as to Rod Blagojevich (Schar, Reid) (Entered: 07/05/2011) |
|---|---|---|
| 07/06/2011 | 764 | MINUTE entry before the Honorable James B. Zagel:Motion for preservation of juror questionnaires 762 is denied as moot as to Rod Blagojevich. Counsel should have noticed that in a written order issued before the trial, the Court specifically ruled that the questionnaires will be preserved. Mailed notice (drw, ) (Entered: 07/06/2011) |
| 07/12/2011 | 766 | MOTION by USA Government's motion for defendant to secure bond as to Rod Blagojevich (Schar, Reid) Modified on 7/13/2011 (cdy, ). (Entered: 07/12/2011) |
| 07/12/2011 | 767 | NOTICE of Motion by Reid J Schar for presentment of motion for defendant to secure bond 766 before Honorable James B. Zagel on 7/15/2011 at 11:00 AM. (Schar, Reid) Modified on 7/13/2011 (cdy, ). (Entered: 07/12/2011) |
| 07/14/2011 | 768 | MOTION *TO PERMIT ACCESS TO JURORS* (Kaeseberg, Lauren) (Entered: 07/14/2011) |
| 07/15/2011 | 769 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 7/15/2011. Government's motion to secure bond 766 is granted. Bond is set in the amount of $450,000.00 to be secured by property. Defendant admonished in open court. Defendant's motion to permit access to jurors 768 is denied without prejudice for the reasons stated in open court. Mailed notice (drw, ) (Entered: 07/15/2011) |
| 07/15/2011 | 770 | SECURED Bond by Two (2) Quit Claim Deeds & Two (2) Forfeiture Agreements as to Rod Blagojevich in amount of $ 450,000.00, Receipt # 4624063663. (meg, ) (Entered: 07/15/2011) |
| 07/15/2011 | 771 | FORFEITURE AGREEMENT I by Rod Blagojevich. (cdy, ) (Entered: 07/19/2011) |
| 07/15/2011 | 772 | FORFEITURE AGREEMENT II by Rod Blagojevich. (cdy, ) (Entered: 07/19/2011) |
| 07/25/2011 | 773 | REQUEST by Rod Blagojevich to file post-trial motion in excess of fifteen pages (Kaeseberg, Lauren) Modified on 7/26/2011 (cdy, ). (Entered: 07/25/2011) |
| 07/25/2011 | 774 | MOTION by Rod Blagojevich for judgment of acquittal, arrest of judgment or new trial (Attachments: # 1 Affidavit of Rod R. Blagojevich, # 2 Exhibit Indices of Proposed Defense Recordings, # 3 Exhibit Motion for Judgment of Acquittal)(Kaeseberg, Lauren) Modified on 7/26/2011 (cdy, ). (Entered: 07/25/2011) |
| 07/25/2011 | 775 | SEALED MOTION by Rod Blagojevich (Attachments: # 1 Affidavit Affidavit of Rod R. Blagojevich, # 2 Exhibit Indices of Defense Proposed Recordings, # 3 Exhibit Motion for Judgment of Acquittal)(Sorosky, Sheldon) (Entered: 07/25/2011) |

| | | |
|---|---|---|
| 08/01/2011 | 776 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Status hearing held. Government response to motion for new trial due 9/19/2011. Presentence investigation report ordered. Status set for 9/28/2011 at 11:00 a.m. Sentencing for 10/6/2011 at 10:30 a.m. Mailed notice (cdy, ) (Entered: 08/01/2011) |
| 08/01/2011 | 777 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Status hearing held. Government response to motion for new trial due 9/19/2011. Presentence investigation report ordered. Status set for 9/28/2011 at 11:00 a.m. Sentencing set for 10/6/2011 at 10:30 a.m. Mailed notice (cdy, ) (Entered: 08/03/2011) |
| 08/01/2011 | | (Court only) As to Rod Blagojevich: Status hearing set for 9/28/2011 at 11:00 AM. (drw, ) (Entered: 09/22/2011) |
| 08/17/2011 | 779 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 8/17/2011. Post trial motion responses due by 8/22/2011. Replies due by 9/1/2011. Presentence report objections due 9/30/2011.Mailed notice (drw, ) (Entered: 08/18/2011) |
| 08/19/2011 | 780 | SEALED MOTION by Rod Blagojevich (Sorosky, Sheldon) (Entered: 08/19/2011) |
| 08/23/2011 | 781 | RESPONSE by USA in opposition to defendant's Rod Blagojevich for judgment of acquittal, arrest of judgment, or new trial 774 (Bonamici, Debra)Text Modified by Clerk's Office on 8/24/2011 (las, ). (Entered: 08/23/2011) |
| 08/23/2011 | 782 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, permission to travel outside the Northern District of Illinois to Wisconsin is granted. Defendant shall provide the Pretrial Services with the dates and times of permitted travel. Mailed notice (drw, ) (Entered: 08/23/2011) |
| 08/23/2011 | 783 | CORRECTED response in opposition by USA to defendant Rod Blagojevich motion for judgment of acquittal, arrest of judgment, or for new trial 774 (Corrected) (Bonamici, Debra) Text Modified by Clerk's Office on 8/24/2011 (las, ). (Entered: 08/23/2011) |
| 09/01/2011 | 784 | REPLY by Rod Blagojevich to response 783 to Post Trial Motion (Attachments: # 1 Exhibit Under Seal Emails Regarding Transcripts, # 2 Exhibit Under Seal Defendant's Peremptories, # 3 Exhibit Objections to Admission of 1001 Conviction, # 4 Exhibit Under Seal Madigan Related Recordings, # 5 Exhibit Court's Instructions, US v. McGregor, # 6 Exhibit Government's Proposed Instructions, US v. McGregor)(Kaeseberg, Lauren) (Entered: 09/01/2011) |
| 09/01/2011 | 785 | SEALED Document (Attachments: # 1 Exhibit Under Seal - Attachment 1 to Reply, # 2 Exhibit Under Seal - Attachment 2 to Reply, # 3 Exhibit Under Seal - Attachment 4 to Reply)(Sorosky, Sheldon) (Entered: 09/01/2011) |

| | | |
|---|---|---|
| 09/23/2011 | 800 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, on the court's own motion, status hearing (9-28-2011) is reset for 9/29/2011 at 12:00 PM. Mailed notice (drw, ) (Entered: 09/23/2011) |
| 09/26/2011 | 802 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, post trial motions are denied. Written ruling to be made by mai. Status hearing set for 9/29/2011 is stricken. Sentencing set for 10/6/2011 is stricken until further order of court. Mailed notice (drw, ) (Entered: 09/26/2011) |
| 10/19/2011 | 815 | PETITION filed by USA as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich *Petition for Order Granting Immunity Pursuant to Section 6002, Title 18, United States Code, to Compel Testimony of Witness* (Attachments: # 1 Exhibit Attachment)(Niewoehner, Christopher) (Entered: 10/19/2011) |
| 11/07/2011 | 829 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 11/7/2011. Sentencing set for 12/6/2011 at 10:00 AM. Mailed notice (drw, ) (Entered: 11/07/2011) |
| 11/17/2011 | 847 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich (1): The counts of conviction in this court's minute order of 6/27/2011 are corrected to read as follows: Jury verdict of guilty is entered as to Counts S3, S5-S13, S15-S18, S21-S23. Jury verdict of not guilty is entered as to Count S20. Mistrial declared as to counts S14 and S19. Judgment of guilty is entered as to Counts S3, S5-S13, S15-S18, S21-S23. Mailed notice (yap, ) (Entered: 11/18/2011) |
| 11/24/2011 | 850 | ATTORNEY Appearance for defendant Rod Blagojevich by Carolyn Pelling Gurland (Gurland, Carolyn) (Entered: 11/24/2011) |
| 11/24/2011 | 851 | MOTION by Rod Blagojevich to unseal document *Rod Blagojevich's Motion For Leave To Reference Brief Portions Of Wiretaps And Transcripts In His Written Sentencing Submission And Court Hearing* (Attachments: # 1 Exhibit Exhibit 1)(Gurland, Carolyn) (Entered: 11/24/2011) |
| 11/25/2011 | 852 | MOTION by Rod Blagojevich for reconsideration *MOTION FOR RECONSIDERATION OF DENIAL OF POST-TRIAL MOTION BASED ON NEW EVIDENCE CONCERNING GOVERNMENT COOPERATING WITNESS JOHN WYMA* (Sorosky, Sheldon) (Entered: 11/25/2011) |
| 11/28/2011 | 855 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, motions for reconsideration 852 853 responses due by 12/1/2011. Motions for reconsideration hearing set for 12/2/2011 at 11:30 AM. Mailed notice (drw, ) (Entered: 11/28/2011) |
| 11/28/2011 | 856 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich to unseal document *Rod Blagojevich's Motion For Leave To Reference Brief Portions Of Wiretaps And Transcripts In His Written Sentencing Submission And Court Hearing* 851 *GOVERNMENT'S RESPONSE TO DEFENDANT ROD BLAGOJEVICH'S MOTION TO* |

| | | |
|---|---|---|
| | | *REFERENCE WIRETAP RECORDINGS* (Schar, Reid) (Entered: 11/28/2011) |
| 11/28/2011 | 857 | MINUTE entry before the Honorable James B. Zagel: Defendant's motion for leave to reference wiretap recordings 851 is denied. Mailed notice (drw, ) (Entered: 11/28/2011) |
| 11/29/2011 | 860 | IN CAMERA renewed motion to intervene prior to sentencing as a matter of right & affidavit of facts by Maisha Hamilton as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (Sealed) (las, ) (Entered: 11/30/2011) |
| 11/29/2011 | 861 | NOTICE of Motion by Maisha Imani Hamilton for presentment of her in camera renewed motion to intervene prior to sentencing as a matter of right & affidavit of facts 860 before Honorable James B. Zagel on 12/1/2011 at 10:15 AM. (Sealed)(las, ) (Entered: 11/30/2011) |
| 11/30/2011 | 862 | SENTENCING MEMORANDUM as to Rod Blagojevich (Attachments: # 1 Exhibit A)(Schar, Reid) (Entered: 11/30/2011) |
| 11/30/2011 | 863 | OBJECTION to Presentence Investigation Report by USA as to Rod Blagojevich (Schar, Reid) (Entered: 11/30/2011) |
| 11/30/2011 | 864 | SEALED MOTION by Rod Blagojevich *10.ROD BLAGOJEVICHS SUBMISSION IN RESPONSE TO PRESENTENCE REPORT AND IN AID OF SENTENCING (Unredacted Version)* (Sorosky, Sheldon) (Entered: 11/30/2011) |
| 11/30/2011 | 865 | SENTENCING MEMORANDUM as to Rod Blagojevich (Gurland, Carolyn) (Entered: 11/30/2011) |
| 12/01/2011 | 867 | SEALED Document (Sorosky, Sheldon) (Entered: 12/01/2011) |
| 12/01/2011 | 868 | (CORRECTED) SUBMISSION IN RESPONSE TO PRESENTENCE REPORT AND IN AID OF SENTENCING (Redacted) by Rod Blagojevich (Sorosky, Sheldon) (Entered: 12/01/2011) |
| 12/01/2011 | 869 | RESPONSE by USA as to Rod Blagojevich regarding MOTION by Rod Blagojevich for reconsideration *MOTION FOR RECONSIDERATION OF DENIAL OF POST-TRIAL MOTION BASED ON NEW EVIDENCE CONCERNING GOVERNMENT COOPERATING WITNESS JOHN WYMA* 852 (Schar, Reid) (Entered: 12/01/2011) |
| 12/01/2011 | 870 | GOVERNMENT'S RESPONSE TO DEFENDANT ROD BLAGOJEVICH's MOTION FOR RECONSIDERATION OF DENIAL OF POST-TRIAL MOTION AND MOTION TO VACATE CONVICTIONS AND DISMISS INDICTMENT BASED ON NEW AND ADDITIONAL EVIDENCE by USA as to Rod Blagojevich (Schar, Reid) (Entered: 12/01/2011) |
| 12/01/2011 | 871 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held 12/1/2011. Sealed motion to intervene 860 is denied as to Rod Blagojevich (1), Christopher Kelly (2), Alonzo Monk (3), William F Cellini Sr (4), John Harris (5), Robert Blagojevich (6); as to William F Cellini, Sr, Rod |

| | | |
|---|---|---|
| | | Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich for reasons stated in open court. Mailed notice (drw, ) (srb, ). (Entered: 12/01/2011) |
| 12/05/2011 | 873 | RESPONSE by USA to miscellaneous other 868 *GOVERNMENT'S RESPONSE TO DEFENDANT'S SUBMISSION IN AID OF SENTENCING* (Schar, Reid) (Entered: 12/05/2011) |
| 12/06/2011 | 874 | NOTICE of Correction regarding document number 871 . (srb,) (Entered: 12/06/2011) |
| 12/06/2011 | 875 | ATTORNEY Designation for USA of Melissa A Childs (Childs, Melissa) (Entered: 12/06/2011) |
| 12/06/2011 | 876 | AFFIDAVIT & petition by Maisha Imani Hamilton victim/witness for restitution and other relief as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (las, ) (Entered: 12/07/2011) |
| 12/06/2011 | 877 | NOTICE of motion by Maisha Imani Hamilton of filing affidavit and petition for restitution and other relief as to Rod Blagojevich, Christopher Kelly, Alonzo Monk, William F Cellini, Sr, John Harris, Robert Blagojevich (las, ) (Entered: 12/07/2011) |
| 12/06/2011 | 882 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Sentencing held on 12/6/2011 and continued for 12/7/2011 at 10:00 AM. Mailed notice (drw, ) (Entered: 12/12/2011) |
| 12/07/2011 | 883 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, Sentencing held and concluded on 12/7/2011. Mailed notice (drw, ) (Entered: 12/12/2011) |
| 12/07/2011 | 892 | REDACTED Jury Indictment as to Rod Blagojevich. (las, ) (Entered: 12/15/2011) |
| 12/07/2011 | 893 | MINUTE entry before the Honorable James B. Zagel as to Rod Blagojevich: Defendant to be sentenced as to counts 3,5-13,15-18,21-24 of the superseding indictment. Jury verdict of guilty was entered as to counts 1-10,12-15,18-20 of the redacted indictment to the jury which corresponds to the counts of the superseding indictment and not guilty as to count 17 of the redacted indictment to the jury. Mailed notice (las, ) (Entered: 12/15/2011) |
| 12/07/2011 | 904 | JUDGMENT (Sentencing Order) as to Rod Blagojevich (1), Count(s) 3s,5s-23s, The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of one hundred sixty-eight(168) months. Said term consists of one hundred sixty-eight months on second superseding counts 3,5-13,15, 17, 21, and 22; sixty (60) months on second superseding counts 16,18 and 23; and thirty-six (36) months on second superseding count 24. Said terms to be served concurrently. The defendant shall surrender for service of sentence at the institution designated |

|  |  | by the Bureau of Prisons before 2 p.m. on 3/15/2012. Upon release from imprisonment, the defendant shall be on supervised release for a term of twenty-four (24) months. Said term consists of twenty four months on each of second superseding counts 3, 5-13, 15-18, 21-24, to be served concurrently. Criminal monetary penalties. Schedule of payments. Count(s) 1- 13, 16-19, 14s, 19s are dismissed on the motion of the United States. Rod Blagojevich terminated. Signed by the Honorable James B. Zagel on 12/13/2011.Mailed notice (las, ) (Entered: 12/21/2011) |
|---|---|---|
| 12/12/2011 | 884 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing set for 12/13/2011 at 11:00 AM. Mailed notice (drw, ) (Entered: 12/12/2011) |
| 12/13/2011 | 910 | MINUTE entry before the Honorable James B. Zagel:As to Rod Blagojevich, status hearing held on 12/13/2011. Oral motion for appointment of appellate counsel Leonard Goodman and Lauren Kaesberg is granted. Oral motion for modification of bond order for substitution of assets is granted. Mailed notice (drw, ) (Entered: 12/23/2011) |
| 12/15/2011 | 895 | MOTION by victim/witness Maisha Imani Hamilton for hearing in re petition for restitution as to William F Cellini, Sr, Rod Blagojevich, Christopher Kelly, Alonzo Monk, John Harris, Robert Blagojevich (las, ) (Entered: 12/16/2011) |
| 12/15/2011 | 896 | NOTICE of Motion by Maisha Imani Hamilton for presentment of motion for hearing 895 before Honorable James B. Zagel on 12/20/2011 at 10:15 AM. (las, ) (Entered: 12/16/2011) |
| 12/16/2011 | 897 | MOTION by Rod Blagojevich for hearing *EMERGENCY MOTION FOR EVIDENTIARY HEARING REGARDING POTENTIAL JUROR MISCONDUCT* (Attachments: # 1 Exhibit Article - Attachment 1, # 2 Exhibit Article - Attachment 2)(Kaeseberg, Lauren) (Entered: 12/16/2011) |
| 12/16/2011 | 898 | NOTICE of Motion by Lauren Faust Kaeseberg for presentment of motion for hearing 897 before Honorable James B. Zagel on 12/19/2011 at 10:00 AM. (Kaeseberg, Lauren) (Entered: 12/16/2011) |
| 12/16/2011 | 899 | SEALED MOTION by Rod Blagojevich *Sealed Emergency Motion for Evidentiary Hearing Regarding Potential Juror Misconduct* (Attachments: # 1 Exhibit Article, # 2 Exhibit Article)(Sorosky, Sheldon) (Entered: 12/16/2011) |
| 12/19/2011 | 900 | MOTION to withdraw as attorney as to Rod Blagojevich *by* Elliott Riebman (Riebman, Elliott) (Entered: 12/19/2011) |
| 12/19/2011 | 901 | NOTICE of Motion by Elliott Riebman, 2nd for presentment of motion to withdraw as attorney 900 before Honorable James B. Zagel on 12/22/2011 at 10:15 AM. (Riebman, Elliott) (Entered: 12/19/2011) |
| 12/19/2011 | 905 | AGREED ORDER FOR MODIFICATION OF BOND as to Rod |

| | | |
|---|---|---|
| | | Blagojevich. Signed on 12/19/2011.Mailed notice (drw, ) (Entered: 12/22/2011) |
| 12/19/2011 | 911 | MINUTE entry before the Honorable James B. Zagel: Motion hearing held on 12/19/2011. Motion for hearing as to misconduct of juror 897 899 is denied as to Rod Blagojevich for the reasons stated in open court. Mailed notice (drw, ) (Entered: 12/29/2011) |
| 12/20/2011 | 902 | NOTICE OF APPEAL by Rod Blagojevich (Kaeseberg, Lauren) (Entered: 12/20/2011) |
| 12/20/2011 | 912 | MINUTE entry before the Honorable James B. Zagel:Motion hearing held on 12/20/2011. Affidavit and petition by victim/witness for restitution and other relief 876 is denied. Petition of Maisha Imani Hamilton for hearing 895 is denied for the reasons stated in open court. Mailed notice (drw, ) (Entered: 12/29/2011) |
| 12/21/2011 | 903 | MINUTE entry before the Honorable James B. Zagel:Motion to withdraw as attorney 900 is granted. The appearance of Elliott Riebman is hereby withdrawn from the case as to Rod Blagojevich. Notice of motion hearing 12/22/2011 is stricken. Mailed notice (drw, ) (Entered: 12/21/2011) |
| 12/21/2011 | | JUDGMENT and Commitment as to Rod Blagojevich issued to U.S. Marshal (las, ) (Entered: 12/21/2011) |
| 12/21/2011 | | (Court only) ***Location started to LC as to Rod Blagojevich (las, ) (Entered: 12/21/2011) |
| 12/22/2011 | 906 | NOTICE of Appeal Due letter sent to counsel of record. (gel, ) (Entered: 12/22/2011) |
| 12/22/2011 | 907 | Transmission of short record as to Rod Blagojevich to US Court of Appeals re notice of appeal 902 . (gel, ) (Entered: 12/22/2011) |
| 12/22/2011 | 908 | USCA case number as to Rod Blagojevich 11-3853 for notice of appeal 902 (las, ) (Entered: 12/22/2011) |
| 12/22/2011 | 909 | CIRCUIT rule 3(b) notice (las, ) (Entered: 12/22/2011) |
| 01/05/2012 | 914 | CITATION to Discover Assets issued two original and two copies as to State Employee's Retirement System and General Assembly Retirement System regarding defendant Rod Blagojevich (las, ) Modified on 1/11/2012 (td, ). (Entered: 01/06/2012) |
| 01/06/2012 | 915 | NOTICE of docketing-short form of Appellate Case No. 12-1059 in regards to Maisha I. Hamilton. (las, ) (Entered: 01/10/2012) |
| 01/06/2012 s/c | 916 | PRESENTENCE Investigation Report as to Rod Blagojevich (Sealed) (las, ) (Entered: 01/10/2012) |
| 01/06/2012 s/c | 917 | SENTENCING Recommendation as to Rod Blagojevich(Sealed) (las, ) (Entered: 01/10/2012) |

| 01/10/2012 | 919 | RETURN of Third Party Citation To Discover Assets executed on 1/6/2012 as to State Employees' Retirement System (Childs, Melissa) (Entered: 01/10/2012) |
|---|---|---|
| 01/10/2012 | 920 | RETURN of Third Party Citation to Discover Assets executed on 1/6/2012 as to General Assembly Retirement System (Childs, Melissa) (Entered: 01/10/2012) |
| 01/12/2012 | 923 | ORDER of USCA (certified copy) as to Maisha I. Hamilton. It is ordered that the petition for a writ of mandamus and the motion for leave to appeal in forma pauperis are denied. As this court already has informed the petitioner, she is not the "victim" of any offenses in United States v. Blagojevich, 1:08 CR 00888-1, and therefore she is not entitled to any relief in that case pursuant to the Crime Victims' Rights Act (CVRA), 18 U.S.C. Sec. 3771. See USA. Blagojevich: Appeal of Maisha I. Hamilton, No. 10-3294 (7th Cir. Oct. 6, 2010).For further details see order. (las, ) (Entered: 01/13/2012) |

**KEY**

**All items from 591-923 are included in this record. (Or)**
**All other items were previously included in USCA# 10-3294.**
**S/C: These item are sent under a separate certificate.**
**N/A: These items are not available.**